UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLORADO
DENVER DIVISION

| | | |
|---|---|---|
| In re: | § | Lead Case - 11-32445-MER |
| DALBEY EDUCATION INSTITUTE, LLC[1] | § | 11-32446 - MER |
| | § | 11-32437 – MER |
| Debtor(s) | § | Chapter 7 |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Dennis W. King, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,984,362.65 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $384,166.37 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $1,096,865.56 | |

3) Total gross receipts of $1,481,031.93 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,481,031.93 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $261,284.08 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $2,045,021.47 | $1,096,865.56 | $1,096,865.56 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $170,312.30 | $34,327.21 | $34,327.21 | $34,327.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $4,578,627.29 | $336,671,341.01 | $331,061,381.71 | $349,839.16 |
| **TOTAL DISBURSEMENTS** | $5,010,223.67 | $338,750,689.69 | $332,192,574.48 | $1,481,031.93 |

4) This case was originally filed under chapter 7 on 09/21/2011. The case was pending for 94 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   07/12/2019          By :   /s/ Dennis W. King

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| DALBEY - SUPERIOR VISION SERVICES | 1121-000 | $83.58 |
| DALBEY - OPERATING BANK ACCOUNT | 1129-000 | $2,312.19 |
| DALBEY - EXPERIAN MARKETING SOLUTIONS | 1129-000 | $1,496.68 |
| DALBEY - LEASEHOLD IMPROVEMENTS - SEE ATTACHMENT T | 1129-000 | $15,000.00 |
| DALBEY - HUMANA HEALTH INSURANCE | 1129-000 | $464.22 |
| DALBEY - COMPUTER EQUIPMENT - SEE ATTACHMENT TO SC | 1129-000 | $5,000.00 |
| DALBEY - PAYROLL BANK ACCOUNT | 1129-000 | $1.59 |
| DALBEY - PETTY CASH - PREPAID VISA CARDS | 1129-000 | $2,401.00 |
| DALBEY - FURNITURE AND FIXTURES - SEE ATTACHMENT T | 1129-000 | $10,000.00 |
| DALBEY - TRANSFIRST RESERVE - CREDIT CARD PROCESSI | 1129-000 | $394,337.21 |
| DALBEY - Pitney Bowes Meter Refund | 1221-000 | $9.84 |
| IPME - ACCOUNTS RECEIVABLE: MACROMARK, INC. | 1221-000 | $25.00 |
| IPME - A/R - THE GOODMAN GROUP, LLC | 1223-000 | $255,854.37 |
| DALBEY - RETAINER BALANCE FROM SHOEMAKER ET AL | 1229-000 | $22,526.69 |
| DALBEY - PROSPER INC. RESERVE PAYMENTS | 1229-000 | $896.91 |
| IPME -  OPERATING BANK ACCOUNT #2156 | 1229-000 | $46.69 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Newton | 1241-000 | $4,500.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER-AM Express | 1241-000 | $7,500.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Aero/The | 1241-000 | $10,000.00 |
| IPME - PREFERENCE/FRAUDULENT TRANSFER: MACROMARK | 1241-000 | $3,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- First W | 1241-000 | $50,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER/Day dba Pr | 1241-000 | $3,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Den Secu | 1241-000 | $2,100.00 |
| IPME - PREFERENCE/FRAUDULENT TRANSFER: ALBERT MOOR | 1241-000 | $1,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Cisco | 1241-000 | $5,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER -The Hays | 1241-000 | $3,250.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Pfinix | 1241-000 | $1,500.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| IPME - PREFERENCE/FRAUDULENT TRANSFER: JJS & A, IN | 1241-000 | $4,750.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Farella | 1241-000 | $160,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- JPMorga | 1241-000 | $2,750.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- Moye Wh | 1241-000 | $7,500.00 |
| DALBEY - FRAUDULENT TRANSFER - MARILENA DALBY | 1241-000 | $450,000.00 |
| PREFERENCE/FRAUDULENT TRANSFER: DM360 | 1241-000 | $6,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - LiveOps | 1241-000 | $10,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- Havas E | 1241-000 | $11,000.00 |
| DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Whipplew | 1241-000 | $25,000.00 |
| IPME - PREFERENCE/FRAUDULENT TRANSFER: XL MARKETIN | 1241-000 | $1,500.00 |
| DALBEY - GOKARE SETTLEMENT | 1249-000 | $379.74 |
| DALBEY - GOOGLE SETTLEMENT | 1249-000 | $843.41 |
| IPME - Post-Petition Interest Deposits | 1270-000 | $0.52 |
| DALBEY - Post-Petition Interest Deposits | 1270-000 | $2.29 |
| **TOTAL GROSS RECEIPTS** | | $1,481,031.93 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEI:  Mile High Bank | | NA | NA | NA | $0.00 |
| | De Lage Landen Financial | | NA | NA | NA | $0.00 |
| | All Copy Products | | NA | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 4)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cisco Systems Capital | | NA | NA | NA | $0.00 |
| | Cisco Systems Capital CRP | | $261,284.08 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $261,284.08 | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Bankruptcy Court | 2700-000 | NA | $7,911.00 | $7,911.00 | $7,911.00 |
| Douglass C Pearce II - Exp | 3220-000 | NA | $678.39 | $678.39 | $678.39 |
| Dennis W. King | 2100-000 | NA | $67,680.96 | $67,680.96 | $67,680.96 |
| United States Bankruptcy Court | 2700-000 | NA | $2,637.00 | $2,637.00 | $2,637.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,312.92 | $1,312.92 | $1,312.92 |
| DICKENSHEET & ASSOCIATES, INC. | 2420-000 | NA | $15,442.44 | $15,442.44 | $15,442.44 |
| TRYFON HRISTOPOULOS, C.P.A. | 3410-000 | NA | $7,138.75 | $7,138.75 | $7,138.75 |
| TRYFON HRISTOPOULOS, C.P.A. | 3410-000 | NA | $1,701.00 | $1,701.00 | $1,701.00 |
| DOUGLAS C. PEARCE, II - FEE | 3210-000 | NA | $16,742.00 | $16,742.00 | $16,742.00 |
| INTERNATIONAL SURETIES, LTD. for | 2300-000 | NA | $517.61 | $517.61 | $517.61 |
| FIRST BANK OF VINITA | 2600-000 | NA | $77.85 | $77.85 | $77.85 |
| Dennis W. King | 2200-000 | NA | $4,925.94 | $3,657.14 | $3,657.14 |
| DOUGLAS C. PEARCE, II | 3210-000 | NA | $599,623.84 | $541,164.00 | $541,164.00 |
| DICKENSHEET & ASSOCIATES, INC. | 3610-000 | NA | $401.49 | $360.15 | $360.15 |
| GIEFER, PATRICK C. | 3410-000 | NA | $323,929.28 | $323,337.31 | $323,337.31 |
| JOLI LOFSTEDT | 3210-000 | NA | $22,932.49 | $19,854.50 | $19,854.50 |
| DOUGLAS C. PEARCE, II | 3220-000 | NA | $599,623.84 | $58,459.84 | $58,459.84 |
| DICKENSHEET & ASSOCIATES, INC. | 3620-000 | NA | $401.49 | $41.34 | $41.34 |
| GIEFER, PATRICK C. | 3420-000 | NA | $323,929.28 | $591.96 | $591.96 |
| JOLI LOFSTEDT | 3220-000 | NA | $22,932.49 | $3,077.99 | $3,077.99 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $338.92 | $338.92 | $338.92 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | $23,707.15 | $23,707.15 | $23,707.15 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FNB Vinita | 2600-000 | NA | $435.34 | $435.34 | $435.34 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,045,021.47 | $1,096,865.56 | $1,096,865.56 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colorado State Treasurer | | $2,847.69 | NA | NA | $0.00 |
| | Internal Revenue Service | | $1,808.61 | NA | NA | $0.00 |
| | David Butler | | $165,656.00 | NA | NA | $0.00 |
| | Colorado Department Of Revenue | | NA | NA | NA | $0.00 |
| DALB237P | COLO DEPARTMENT OF REVENUE | 5800-000 | NA | $5,391.00 | $5,391.00 | $5,391.00 |
| DEI001PRI | FRANCHISE TAX BOARD | 5800-000 | NA | $28,936.21 | $28,936.21 | $28,936.21 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | $170,312.30 | $34,327.21 | $34,327.21 | $34,327.21 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| IPME005 | RUSSELL DALBEY | 7100-000 | NA | $22,299.00 | $0.00 | $0.00 |
| IPME004 | MOKO MANAGEMENT | 7100-000 | NA | $35,027.61 | $0.00 | $0.00 |
| IPME003 | STATE OF COLORADO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| IPME002 | FEDERAL TRADE COMMISSION | 7100-000 | NA | $330,084,354.7 | $330,084,354.7 | $348,821.30 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| IPME001 | SNELL & WILMER L.L.P. | 7100-000 | NA | $15,989.80 | $15,989.80 | $16.90 |
| DEI001UNS | Franchise Tax Board (California) | 7100-001 | NA | $485.14 | $485.14 | $0.51 |
| DEI001PEN | FRANCHISE TAX BOARD | 7300-000 | NA | $13,006.40 | $13,006.40 | $0.00 |
| DALBEY67 | MARGARET RUFFALO | 7100-000 | NA | $17,789.95 | $0.00 | $0.00 |
| DALBEY246 | WASTE MANAGEMENT OF | 7100-001 | NA | $1,038.15 | $1,038.15 | $1.07 |
| DALBEY245 | DE LAGE LANDEN FINANCIAL | 7100-000 | NA | $13,308.42 | $13,308.42 | $14.06 |
| DALBEY244 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | $5,456.08 | $5,456.08 | $5.77 |
| DALBEY243 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | $204,989.78 | $204,989.78 | $216.63 |
| DALBEY242 | DAVID BUTLER | 7100-000 | NA | $140,000.00 | $140,000.00 | $147.95 |
| DALBEY241 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | $269,936.53 | $269,936.53 | $285.26 |
| DALBEY240 | XCEL ENERGY SOUTH | 7100-000 | NA | $22,416.43 | $22,416.43 | $23.69 |
| DALBEY239 | BULLSEYE TELECOM INC. | 7100-000 | NA | $7,727.98 | $7,727.98 | $8.17 |
| DALBEY238 | AOR DIRECT LLC | 7100-000 | NA | $150,229.41 | $150,229.41 | $158.76 |
| DALBEY236 | STEPHANE - ERIC PICHE | 7100-000 | NA | $98,578.42 | $0.00 | $0.00 |
| DALBEY235 | JEANNIE MOORE | 7100-000 | NA | $5,000.00 | $0.00 | $0.00 |
| DALBEY234 | RONALD WILLIAM STEELE | 7100-000 | NA | $19,000.00 | $0.00 | $0.00 |
| DALBEY233 | OSMOND PEARSON | 7100-000 | NA | $16,000.00 | $0.00 | $0.00 |
| DALBEY232 | BRENDA ANDERMAN | 7100-000 | NA | $34,049.00 | $0.00 | $0.00 |
| DALBEY231 | CATHERINE DALBEY | 7100-000 | NA | $765,000.00 | $0.00 | $0.00 |
| DALBEY230 | RUSSELL DALBEY | 7100-000 | NA | $1,214,805.90 | $0.00 | $0.00 |
| DALBEY229 | CAROL HINDERBERGER | 7100-000 | NA | $4,500.00 | $0.00 | $0.00 |
| DALBEY228 | CONLEY KEASLER | 7100-000 | NA | $13,990.45 | $0.00 | $0.00 |
| DALBEY227 | RICHARD B. SWANSON | 7100-000 | NA | $20,874.80 | $0.00 | $0.00 |
| DALBEY226 | DONALD & NANCY NOCE | 7100-000 | NA | $20,000.00 | $0.00 | $0.00 |
| DALBEY225 | NICHOLAS FIELDS | 7100-000 | NA | $29.82 | $0.00 | $0.00 |
| DALBEY224 | PHYLLIS A. NYBAKKEN | 7100-000 | NA | $8,500.00 | $0.00 | $0.00 |
| DALBEY223 | L V HERNANDEZ | 7100-000 | NA | $9,500.00 | $0.00 | $0.00 |
| DALBEY222 | RICHARD S. MIKSELL | 7100-000 | NA | $4,077.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY221 | RLJLodging II TEIT Sub Inc. | 7100-000 | NA | $39,938.36 | $39,938.36 | $42.21 |
| DALBEY220 | PEACH VALLEY FAMILY MEDICAL | 7100-000 | NA | $169.53 | $0.00 | $0.00 |
| DALBEY219 | AUSMAN JALLOH | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| DALBEY218 | PEGGY BARKSDALE | 7100-000 | NA | $1,233.03 | $0.00 | $0.00 |
| DALBEY217 | FLOYD E. MOORE | 7100-000 | NA | $3,233.95 | $0.00 | $0.00 |
| DALBEY216 | LINDA MOORE | 7100-000 | NA | $9,000.00 | $0.00 | $0.00 |
| DALBEY215 | DAVID L. PHILLIPS | 7100-000 | NA | $28,067.00 | $0.00 | $0.00 |
| DALBEY214 | OSMOND PEARSON | 7100-000 | NA | $14,000.00 | $0.00 | $0.00 |
| DALBEY213 | BENNY COLE | 7100-000 | NA | $2,138.95 | $0.00 | $0.00 |
| DALBEY212 | CLAIR ELSBERRY | 7100-000 | NA | $13,000.00 | $0.00 | $0.00 |
| DALBEY211 | BRUCE M. OLSON | 7100-000 | NA | $7,000.00 | $0.00 | $0.00 |
| DALBEY210 | DAVID ABELL | 7100-000 | NA | $8,939.95 | $0.00 | $0.00 |
| DALBEY209 | NORM THOMPSON | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| DALBEY208 | JAMES S MCCLANE | 7100-000 | NA | $9,550.00 | $0.00 | $0.00 |
| DALBEY207 | BRETT W. JONES | 7100-000 | NA | $23,538.95 | $0.00 | $0.00 |
| DALBEY206 | BRUCE D. JOHNSON | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY205 | NANCY SCHRAMM | 7100-000 | NA | $34,000.00 | $0.00 | $0.00 |
| DALBEY204 | HELEN M. HINES | 7100-000 | NA | $9,000.00 | $0.00 | $0.00 |
| DALBEY203 | JOHN WALKER | 7100-000 | NA | $18,500.00 | $0.00 | $0.00 |
| DALBEY202 | JOANNE LIVINGSTON FAHEY | 7100-000 | NA | $18,737.95 | $0.00 | $0.00 |
| DALBEY201 | WILLIAM ROSS | 7100-000 | NA | $8,590.00 | $0.00 | $0.00 |
| DALBEY200 | KAREN BAKER | 7100-000 | NA | $4,336.85 | $0.00 | $0.00 |
| DALBEY199 | THADDEUS ONWUKA | 7100-000 | NA | $3,478.30 | $0.00 | $0.00 |
| DALBEY198 | DONNA M. GULLATO | 7100-000 | NA | $23,500.00 | $0.00 | $0.00 |
| DALBEY197 | DAN MCBRIDE | 7100-000 | NA | $26,000.00 | $0.00 | $0.00 |
| DALBEY196 | MARGARET RUFFALO | 7100-000 | NA | $17,789.95 | $0.00 | $0.00 |
| DALBEY195 | GLORIA TOTTEN | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| DALBEY194 | CORA J. COOK | 7100-000 | NA | $8,096.95 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY193 | FAYE BRINDEL | 7100-000 | NA | $14,500.00 | $0.00 | $0.00 |
| DALBEY192 | KAREN STETTES | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY191 | MARK CLARIZIO | 7100-000 | NA | $32,000.00 | $0.00 | $0.00 |
| DALBEY190 | HERSHELL DODD | 7100-000 | NA | $30,000.00 | $0.00 | $0.00 |
| DALBEY189 | JOSHUA KANE | 7100-000 | NA | $29,376.00 | $0.00 | $0.00 |
| DALBEY188 | RUBEN RAMOS | 7100-000 | NA | $3,138.95 | $0.00 | $0.00 |
| DALBEY187 | DONNA CEROY | 7100-000 | NA | $6,500.00 | $0.00 | $0.00 |
| DALBEY186 | WILLIAM T. SHIRLEY | 7100-000 | NA | $25,501.92 | $0.00 | $0.00 |
| DALBEY185 | SUSAN SHEPARD | 7100-000 | NA | $4,200.00 | $0.00 | $0.00 |
| DALBEY184 | CHAD | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY183 | BRYAN P. O'REILLY | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY182 | ERIK KOEHN | 7100-000 | NA | $17,400.00 | $0.00 | $0.00 |
| DALBEY181 | SALVATORE GRISOLIA | 7100-000 | NA | $1,638.95 | $0.00 | $0.00 |
| DALBEY180 | KARL SCHUHLEN | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| DALBEY179 | JAMEY WOOD | 7100-000 | NA | $5,000.00 | $0.00 | $0.00 |
| DALBEY178 | JOHN P. BOGGAN | 7100-000 | NA | $20,000.00 | $0.00 | $0.00 |
| DALBEY177 | ROBERT C COLEMAN | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| DALBEY176 | BONNIE WILSON | 7100-000 | NA | $13,000.00 | $0.00 | $0.00 |
| DALBEY175 | KERRY L. RATHSAM | 7100-000 | NA | $10,500.00 | $0.00 | $0.00 |
| DALBEY174 | THEODORE J. NELSON | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| DALBEY173 | SARA C WEBB | 7100-000 | NA | $21,300.00 | $0.00 | $0.00 |
| DALBEY172 | PAUL THORNTON | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY171 | CRAIG DETJEN | 7100-000 | NA | $30,133.95 | $0.00 | $0.00 |
| DALBEY170 | MICHAEL A. PIETILA | 7100-000 | NA | $7,165.90 | $0.00 | $0.00 |
| DALBEY169 | CYNTHIA CARSON | 7100-000 | NA | $37,000.00 | $0.00 | $0.00 |
| DALBEY168 | BRANDY ZATARAIN | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| DALBEY167 | KAREN MOORE | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY166 | JAMES MUELLER | 7100-000 | NA | $25,400.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY165 | MARK J. SIMMS | 7100-000 | NA | $2,586.85 | $0.00 | $0.00 |
| DALBEY164 | DAPHNE ROBINSON | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY163 | CHARLES W. KEASLER | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY162 | BOB AND AUDRA SCHUESSLER | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY161 | DALE H. HENDRICKS | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| DALBEY160 | PAM JUDD | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| DALBEY159 | DEANN K. CURE | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| DALBEY158 | IRMA LETICIA VAZQUEZ | 7100-000 | NA | $27,300.00 | $0.00 | $0.00 |
| DALBEY157 | CAROLYN MARTIN | 7100-000 | NA | $27,910.90 | $0.00 | $0.00 |
| DALBEY156 | ADINA MORANDO | 7100-000 | NA | $2,249.50 | $0.00 | $0.00 |
| DALBEY155 | CHRIS SCHROEDER | 7100-000 | NA | $7,539.95 | $0.00 | $0.00 |
| DALBEY154 | RUSS FISCHER | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY153 | SHIRLEY MCLAUCHLAN | 7100-000 | NA | $41,096.88 | $0.00 | $0.00 |
| DALBEY152 | REBECCA YATES | 7100-000 | NA | $8,500.00 | $0.00 | $0.00 |
| DALBEY151 | WISTER M. VERNON | 7100-000 | NA | $4,138.95 | $0.00 | $0.00 |
| DALBEY150 | BRANT WAKEMAN | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY149 | ANN LUNDER | 7100-000 | NA | $31,010.72 | $0.00 | $0.00 |
| DALBEY148 | ADELINA ZENOWICZ | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| DALBEY147 | ERIC WILSON | 7100-000 | NA | $4,910.00 | $0.00 | $0.00 |
| DALBEY146 | HAROLD WILLIAMS | 7100-000 | NA | $30,000.00 | $0.00 | $0.00 |
| DALBEY145 | TAI-JANE WANG | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY144 | JACK A USHER | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY143 | CHERYL TROSSBACH | 7100-000 | NA | $4,250.00 | $0.00 | $0.00 |
| DALBEY142 | PAUL THORNTON | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY141 | KATHRYN STAMAS | 7100-000 | NA | $14,567.00 | $0.00 | $0.00 |
| DALBEY140 | YILAI SLADE | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| DALBEY139 | LEE SEELIG | 7100-000 | NA | $30,632.00 | $0.00 | $0.00 |
| DALBEY138 | NANCY SCHRAMM | 7100-000 | NA | $34,000.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY137 | LEONARD JOHN SANDBEK | 7100-000 | NA | $35,670.45 | $0.00 | $0.00 |
| DALBEY136 | DONALD RUSSELL | 7100-000 | NA | $11,500.00 | $0.00 | $0.00 |
| DALBEY135 | MICHAEL ROST | 7100-000 | NA | $15,801.00 | $0.00 | $0.00 |
| DALBEY134 | BRIDGET ROSSON | 7100-000 | NA | $6,500.00 | $0.00 | $0.00 |
| DALBEY133 | PEARLIE MAE RIGDON | 7100-000 | NA | $13,000.00 | $0.00 | $0.00 |
| DALBEY132 | J DARRELL RIDDLE | 7100-000 | NA | $16,000.00 | $0.00 | $0.00 |
| DALBEY131 | ROBERT E REITZ | 7100-000 | NA | $14,534.95 | $0.00 | $0.00 |
| DALBEY130 | JAMES K PHILLIPS | 7100-000 | NA | $16,000.00 | $0.00 | $0.00 |
| DALBEY129 | NADIA PELLEGRINO | 7100-000 | NA | $7,995.00 | $0.00 | $0.00 |
| DALBEY128 | JOAN PEACOCK | 7100-000 | NA | $7,200.00 | $0.00 | $0.00 |
| DALBEY127 | YVES NADEAU | 7100-000 | NA | $17,495.00 | $0.00 | $0.00 |
| DALBEY126 | CELY MULLANEY | 7100-000 | NA | $10,643.95 | $0.00 | $0.00 |
| DALBEY125 | CELY MULLANEY | 7100-000 | NA | $10,643.95 | $0.00 | $0.00 |
| DALBEY124 | JAMES MUELLER | 7100-000 | NA | $25,400.00 | $0.00 | $0.00 |
| DALBEY123 | BOBBY R MORRIS | 7100-000 | NA | $5,500.00 | $0.00 | $0.00 |
| DALBEY122 | RUSSELL MILLER | 7100-000 | NA | $15,084.90 | $0.00 | $0.00 |
| DALBEY121 | MICHELLE D. MILLER | 7100-000 | NA | $6,125.65 | $0.00 | $0.00 |
| DALBEY120 | MIKE MELTZ | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| DALBEY119 | DEANA | 7100-000 | NA | $10,400.00 | $0.00 | $0.00 |
| DALBEY118 | DEANA | 7100-000 | NA | $10,400.00 | $0.00 | $0.00 |
| DALBEY117 | PAUL LUEBKE | 7100-000 | NA | $26,000.00 | $0.00 | $0.00 |
| DALBEY116 | JIMMY LLACUNA | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY115 | ROD LIZEWSKI | 7100-000 | NA | $9,000.00 | $0.00 | $0.00 |
| DALBEY114 | GWEN LAPORTE | 7100-000 | NA | $995.00 | $0.00 | $0.00 |
| DALBEY113 | BARBARA KUTZBRIK | 7100-000 | NA | $32,589.95 | $0.00 | $0.00 |
| DALBEY112 | MARILYN L KLINE | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| DALBEY111 | CAROL KINDINGER | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY110 | SUSAN P JONES | 7100-000 | NA | $8,539.95 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY109 | CHADWICK JAKEWAY | 7100-000 | NA | $16,000.00 | $0.00 | $0.00 |
| DALBEY108 | LAURA JACKSON | 7100-000 | NA | $10,500.00 | $0.00 | $0.00 |
| DALBEY107 | IGOR GURTS | 7100-000 | NA | $16,624.80 | $0.00 | $0.00 |
| DALBEY106 | JOHN GREEN | 7100-000 | NA | $15,050.00 | $0.00 | $0.00 |
| DALBEY105 | HARRIET FLICKA | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY104 | PATRICIA EVANS | 7100-000 | NA | $22,698.90 | $0.00 | $0.00 |
| DALBEY103 | RON EARLY | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY102 | AUDREY DIENELT | 7100-000 | NA | $18,900.00 | $0.00 | $0.00 |
| DALBEY101 | RYAN J DAVIS | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| DALBEY100 | RENEE CUNDIFF | 7100-000 | NA | $11,000.00 | $0.00 | $0.00 |
| DALBEY099 | THOMAS COYLE | 7100-000 | NA | $30,806.15 | $0.00 | $0.00 |
| DALBEY098 | TERESA COWDERY | 7100-000 | NA | $27,329.95 | $0.00 | $0.00 |
| DALBEY097 | STEVE CHAMPINE | 7100-000 | NA | $26,000.00 | $0.00 | $0.00 |
| DALBEY096 | JIM AND GAIL BROMAN | 7100-000 | NA | $24,000.00 | $0.00 | $0.00 |
| DALBEY095 | ANDREAS BRAUN | 7100-000 | NA | $22,000.00 | $0.00 | $0.00 |
| DALBEY094 | LEE BOURQUIN | 7100-000 | NA | $13,500.00 | $0.00 | $0.00 |
| DALBEY093 | ELEANOR BAUGHMAN | 7100-000 | NA | $7,638.95 | $0.00 | $0.00 |
| DALBEY092 | PAUL G. BATZEL | 7100-000 | NA | $15,572.66 | $0.00 | $0.00 |
| DALBEY091 | JOSEPH M BATTAGLIESE | 7100-000 | NA | $15,800.00 | $0.00 | $0.00 |
| DALBEY090 | EVA F. BARTLEY | 7100-000 | NA | $5,006.29 | $0.00 | $0.00 |
| DALBEY089 | GLEN ADAMS | 7100-000 | NA | $18,000.00 | $0.00 | $0.00 |
| DALBEY088 | PHILIP W. ANDERSON | 7100-000 | NA | $17,800.00 | $0.00 | $0.00 |
| DALBEY087 | KIM BIDWELL | 7100-000 | NA | $27,089.00 | $0.00 | $0.00 |
| DALBEY086 | LARS G. FLINK | 7100-000 | NA | $4,238.95 | $0.00 | $0.00 |
| DALBEY085 | JEFF RYAN | 7100-000 | NA | $31,000.00 | $0.00 | $0.00 |
| DALBEY084 | MARVIN LLOYD | 7100-000 | NA | $11,000.00 | $0.00 | $0.00 |
| DALBEY083 | WILLIAM ROSS | 7100-000 | NA | $8,590.00 | $0.00 | $0.00 |
| DALBEY082 | ROSEMARIE STEPPAN | 7100-000 | NA | $30,565.94 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY081 | BEVERLY JASTER | 7100-000 | NA | $19,997.60 | $0.00 | $0.00 |
| DALBEY080 | WILLIAM T. SHIRLEY | 7100-000 | NA | $25,501.92 | $0.00 | $0.00 |
| DALBEY079 | BERNADETTE MCPHERSON | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY078 | DAPHNE ROBINSON | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY077 | VIRGINIA KOWALSKI | 7100-000 | NA | $14,000.00 | $0.00 | $0.00 |
| DALBEY076 | BOB AND AUDRA SCHUESSLER | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY075 | CANDACE BLANDFORD | 7100-000 | NA | $35,000.00 | $0.00 | $0.00 |
| DALBEY074 | CAROL KINDINGER | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| DALBEY073 | BRIDGET ROSSON | 7100-000 | NA | $6,500.00 | $0.00 | $0.00 |
| DALBEY072 | JOSEPH S. DANTONY | 7100-000 | NA | $18,949.90 | $0.00 | $0.00 |
| DALBEY071 | STEVEN HORRIGAN | 7100-000 | NA | $20,467.41 | $0.00 | $0.00 |
| DALBEY070 | MARCUS TERRY | 7100-000 | NA | $938.95 | $0.00 | $0.00 |
| DALBEY069 | GREG M. HONN | 7100-000 | NA | $23,100.00 | $0.00 | $0.00 |
| DALBEY068 | BRETT W. JONES | 7100-000 | NA | $23,538.95 | $0.00 | $0.00 |
| DALBEY066 | JOANNE LIVINGSTON FAHEY | 7100-000 | NA | $18,737.95 | $0.00 | $0.00 |
| DALBEY065 | KAREN BAKER | 7100-000 | NA | $4,336.85 | $0.00 | $0.00 |
| DALBEY064 | CYNTHIA CARSON | 7100-000 | NA | $37,000.00 | $0.00 | $0.00 |
| DALBEY063 | CORA J. COOK | 7100-000 | NA | $8,096.95 | $0.00 | $0.00 |
| DALBEY062 | WARD HOWELL | 7100-000 | NA | $23,733.95 | $0.00 | $0.00 |
| DALBEY061 | LEE SEELIG | 7100-000 | NA | $30,632.00 | $0.00 | $0.00 |
| DALBEY060 | PATRICIA EVANS | 7100-000 | NA | $22,698.90 | $0.00 | $0.00 |
| DALBEY059 | PAUL LUEBKE | 7100-000 | NA | $26,000.00 | $0.00 | $0.00 |
| DALBEY058 | AUDREY DIENELT | 7100-000 | NA | $18,900.00 | $0.00 | $0.00 |
| DALBEY057 | YILAI SLADE | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| DALBEY056 | DAVE MUELLER | 7100-000 | NA | $4,089.00 | $0.00 | $0.00 |
| DALBEY055 | ADELINA ZENOWICZ | 7100-000 | NA | $3,238.95 | $0.00 | $0.00 |
| DALBEY054 | HARRIET TYKLA | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY053 | SUSAN SHEPARD | 7100-000 | NA | $4,200.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY052 | ROBERT D. GURNEY | 7100-000 | NA | $39,450.00 | $0.00 | $0.00 |
| DALBEY051 | BRYAN P. O'REILLY | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY050 | BRUCE D. JOHNSON | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY049 | NANCY HALL | 7100-000 | NA | $7,900.00 | $0.00 | $0.00 |
| DALBEY048 | SALVATORE GRISOLIA | 7100-000 | NA | $1,638.95 | $0.00 | $0.00 |
| DALBEY047 | VELVET JONES | 7100-000 | NA | $13,528.55 | $0.00 | $0.00 |
| DALBEY046 | MARTHA BROWN | 7100-000 | NA | $5,129.95 | $0.00 | $0.00 |
| DALBEY045 | PAM JUDD | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| DALBEY044 | JOHN WALKER | 7100-000 | NA | $18,500.00 | $0.00 | $0.00 |
| DALBEY043 | SCOTT KING | 7100-000 | NA | $24,831.85 | $0.00 | $0.00 |
| DALBEY042 | JAMES BURSON | 7100-000 | NA | $9,000.00 | $0.00 | $0.00 |
| DALBEY041 | DONALD A. SMITH | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| DALBEY040 | EDWARD G. CHRZANOWSKI | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY039 | JANETTE RUNNELS DENTON | 7100-000 | NA | $27,571.38 | $0.00 | $0.00 |
| DALBEY038 | BRANT WAKEMAN | 7100-000 | NA | $13,000.00 | $0.00 | $0.00 |
| DALBEY037 | CHRIS SCHROEDER | 7100-000 | NA | $7,539.95 | $0.00 | $0.00 |
| DALBEY036 | CAROL HEPPLER | 7100-000 | NA | $5,396.95 | $0.00 | $0.00 |
| DALBEY035 | DONNA CEROY | 7100-000 | NA | $6,500.00 | $0.00 | $0.00 |
| DALBEY034 | ANTO PUSUARIC | 7100-000 | NA | $11,500.00 | $0.00 | $0.00 |
| DALBEY033 | RICHARD JENSEN | 7100-000 | NA | $52,126.93 | $0.00 | $0.00 |
| DALBEY032 | DEANA | 7100-000 | NA | $10,400.00 | $0.00 | $0.00 |
| DALBEY031 | SUSAN BRANDT | 7100-000 | NA | $12,008.90 | $0.00 | $0.00 |
| DALBEY030 | ANTHONY DECARIO | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| DALBEY029 | KATHRYN STAMAS | 7100-000 | NA | $14,567.00 | $0.00 | $0.00 |
| DALBEY028 | REBECCA YATES | 7100-000 | NA | $8,500.00 | $0.00 | $0.00 |
| DALBEY027 | PEGGY A. SCHEMPP | 7100-000 | NA | $38,089.50 | $0.00 | $0.00 |
| DALBEY026 | HERSHELL DODD | 7100-000 | NA | $30,000.00 | $0.00 | $0.00 |
| DALBEY025 | ALBERT R. SNYDER | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DALBEY024 | MARTHA A. EBARB | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| DALBEY023 | DAVID S. KIRKLAND | 7100-000 | NA | $23,700.00 | $0.00 | $0.00 |
| DALBEY022 | FRANK CONLEY | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| DALBEY021 | DOLLY HONEYCUTT | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| DALBEY020 | BEATRICE SMITH | 7100-000 | NA | $27,900.00 | $0.00 | $0.00 |
| DALBEY019 | MARK CLARIZIO | 7100-000 | NA | $32,000.00 | $0.00 | $0.00 |
| DALBEY018 | STEVE CHAMPINE | 7100-000 | NA | $26,000.00 | $0.00 | $0.00 |
| DALBEY017 | MARIO ROMERO | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| DALBEY016 | RICARDO ZAMORA | 7100-000 | NA | $7,500.00 | $0.00 | $0.00 |
| DALBEY015 | WADE POOR | 7100-000 | NA | $40,503.65 | $0.00 | $0.00 |
| DALBEY014 | LORI KIESTER | 7100-000 | NA | $15,088.25 | $0.00 | $0.00 |
| DALBEY013 | JERRY CURTIS | 7100-000 | NA | $33,939.69 | $0.00 | $0.00 |
| DALBEY012 | JOHN LIEN | 7100-000 | NA | $3,000.00 | $0.00 | $0.00 |
| DALBEY010 | RODDY WILLIAMS | 7100-000 | NA | $3,900.00 | $0.00 | $0.00 |
| DALBEY009 | ROYCE E. ELLEDGE | 7100-000 | NA | $5,638.95 | $0.00 | $0.00 |
| DALBEY008 | NANCY ROONEY | 7100-000 | NA | $40,000.00 | $0.00 | $0.00 |
| DALBEY007 | RICHARD WOLF | 7100-000 | NA | $5,100.00 | $0.00 | $0.00 |
| DALBEY006 | CELY MULLANEY | 7100-000 | NA | $10,643.95 | $0.00 | $0.00 |
| DALBEY005 | RALPH BAMSCH | 7100-000 | NA | $789.95 | $0.00 | $0.00 |
| DALBEY004 | JEFFREY WOLF | 7100-000 | NA | $13,000.00 | $0.00 | $0.00 |
| DALBEY003 | FEDEX TECH CONNECT INC | 7100-000 | NA | $88,828.84 | $88,828.84 | $93.87 |
| DALBEY002 | SANDY J. TURNER | 7100-000 | NA | $20,138.95 | $0.00 | $0.00 |
| Dalbey0011 | Christine Brouilette | 7100-000 | NA | $19,173.65 | $0.00 | $0.00 |
| DALBEY001 | COLORADO DEPT. OF LABOR | 7100-001 | NA | $2,847.69 | $2,847.69 | $3.01 |
| DALB237PE | COLO DEPARTMENT OF | 7300-000 | NA | $828.00 | $828.00 | $0.00 |
| | Ackes Fire Protection | | $300.23 | NA | NA | $0.00 |
| | Alpha Ecological | | $463.00 | NA | NA | $0.00 |
| | American Express | | NA | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 15)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Express Business | | $5,259.81 | NA | NA | $0.00 |
| | American Express Merchant | | NA | NA | NA | $0.00 |
| | American Family Life Insurance | | $1,006.20 | NA | NA | $0.00 |
| | American Teleservices | | NA | NA | NA | $0.00 |
| | AOR Direct | | $150,940.66 | NA | NA | $0.00 |
| | Apex Media, Inc. | | NA | NA | NA | $0.00 |
| | Athena Group, LLC | | NA | NA | NA | $0.00 |
| | Authorize.Net | | NA | NA | NA | $0.00 |
| | B | | NA | NA | NA | $0.00 |
| | B2B Computer Products | | NA | NA | NA | $0.00 |
| | Bank Of America | | $4,930.62 | NA | NA | $0.00 |
| | BKM Marketing Associates, Inc. | | $4,525.00 | NA | NA | $0.00 |
| | Brokers Worldwide | | NA | NA | NA | $0.00 |
| | Bullseye Telecom, Inc. | | $7,613.77 | NA | NA | $0.00 |
| | Career Builder LLC | | $700.00 | NA | NA | $0.00 |
| | Cathy Dalbey | | $35,617.22 | NA | NA | $0.00 |
| | Cathy Dalbey | | $150,000.00 | NA | NA | $0.00 |
| | CFS Service Inc. | | $7,767.47 | NA | NA | $0.00 |
| | Checkgateway | | NA | NA | NA | $0.00 |
| | Chem Screen, Inc. | | $1,408.00 | NA | NA | $0.00 |
| | Chief Media, LLC | | NA | NA | NA | $0.00 |
| | Church Ranch Land Company | | NA | NA | NA | $0.00 |
| | Cisco Webex, LLC | | NA | NA | NA | $0.00 |
| | CIT Technology Financial Services | | NA | NA | NA | $0.00 |
| | City Of Westminster | | $4,777.00 | NA | NA | $0.00 |
| | Collateral Resources, LLC | | $21,299.23 | NA | NA | $0.00 |
| | Compufact Research Inc | | $1,396.50 | NA | NA | $0.00 |
| | Custom Coffee | | $951.58 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEI:  State of Colorado - | | NA | NA | NA | $0.00 |
| | DEI: Federal Trade Commission | | NA | NA | NA | $0.00 |
| | Denver Newspaper | | $877.36 | NA | NA | $0.00 |
| | Disk2Day | | NA | NA | NA | $0.00 |
| | Easy Link Service Corporation | | $309.41 | NA | NA | $0.00 |
| | Employers Council Services, Inc. | | $8,100.44 | NA | NA | $0.00 |
| | EON Office | | $1,237.60 | NA | NA | $0.00 |
| | Euro RSCG DRTV | | $102,371.55 | NA | NA | $0.00 |
| | Experian Information Solutions | | NA | NA | NA | $0.00 |
| | Experian Marketing Solutions | | $420.00 | NA | NA | $0.00 |
| | Federal Trade Commission David | | NA | NA | NA | $0.00 |
| | Federal Trade Commission David | | NA | NA | NA | $0.00 |
| | Federal Trade Commission David | | NA | NA | NA | $0.00 |
| | Fedex | | $87,889.67 | NA | NA | $0.00 |
| | FulCircle Inc. | | $67,328.22 | NA | NA | $0.00 |
| | Hostmail | | $831.10 | NA | NA | $0.00 |
| | Indeed, Inc. | | NA | NA | NA | $0.00 |
| | IPME, LLLP | | $1,102,928.72 | NA | NA | $0.00 |
| | IPME:  Mile High Bank | | NA | NA | NA | $0.00 |
| | IPME:  Moko Management | | $35,179.13 | NA | NA | $0.00 |
| | IPME:  Russell Dalbey | | $2,299.00 | NA | NA | $0.00 |
| | IPME:  Snell & Wilmer LLP | | $15,985.95 | NA | NA | $0.00 |
| | IPME: Dathy Dalbey | | $3,561.22 | NA | NA | $0.00 |
| | IPME: Federal Trade Commission | | NA | NA | NA | $0.00 |
| | IPME: State of Colorado - | | NA | NA | NA | $0.00 |
| | Iron Mountain Information | | $834.86 | NA | NA | $0.00 |
| | Ironware Technologies, LLC | | NA | NA | NA | $0.00 |
| | Jefferson County Assessor | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jobing.Com | | NA | NA | NA | $0.00 |
| | Kowabunga Marketing | | $2,363.20 | NA | NA | $0.00 |
| | Lenovo, Inc. | | $1,367.65 | NA | NA | $0.00 |
| | Limelight Networks Inc. | | $3,802.26 | NA | NA | $0.00 |
| | Lincoln National Life Insurance | | NA | NA | NA | $0.00 |
| | LiveOps Inc. | | $95,182.22 | NA | NA | $0.00 |
| | Lowe's | | NA | NA | NA | $0.00 |
| | Lyris Technologies, Inc. | | $16,875.00 | NA | NA | $0.00 |
| | MA Promotions LLC | | NA | NA | NA | $0.00 |
| | Macromark, Inc. | | NA | NA | NA | $0.00 |
| | Mary Two Enterprises | | NA | NA | NA | $0.00 |
| | McAfee Inc. | | $700.00 | NA | NA | $0.00 |
| | MG Trust Company LLC | | NA | NA | NA | $0.00 |
| | Mile High Bank | | NA | NA | NA | $0.00 |
| | Mile High Bank | | NA | NA | NA | $0.00 |
| | Moko Management Company | | $35,179.13 | NA | NA | $0.00 |
| | Monster Worldwide, Inc. | | $12,562.47 | NA | NA | $0.00 |
| | Mountain States Employers | | $1,150.00 | NA | NA | $0.00 |
| | Mr. Pool | | $547.28 | NA | NA | $0.00 |
| | MSN Communications, Inc. | | NA | NA | NA | $0.00 |
| | Newton Media Association, Inc. | | $361.00 | NA | NA | $0.00 |
| | Note Investments LLLP | | $25,000.00 | NA | NA | $0.00 |
| | Omni Interlocken Company | | NA | NA | NA | $0.00 |
| | Omniture, Inc. Dept Ch | | NA | NA | NA | $0.00 |
| | Oracle Corporation | | NA | NA | NA | $0.00 |
| | Oracle Finance | | NA | NA | NA | $0.00 |
| | Oscar Burgos | | $3,150.00 | NA | NA | $0.00 |
| | Phoenix Fire Systems, Inc. | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHSI Pure Water Finance | | NA | NA | NA | $0.00 |
| | Pinnacol Assurance Dept | | NA | NA | NA | $0.00 |
| | Pitney Bowes Global | | $3,686.75 | NA | NA | $0.00 |
| | Plan Three Productions | | $1,260.00 | NA | NA | $0.00 |
| | Power Imaging | | NA | NA | NA | $0.00 |
| | Premier Charters, Inc. | | $10,081.50 | NA | NA | $0.00 |
| | Premium Web Marketing, Inc. | | $1,500.00 | NA | NA | $0.00 |
| | Prepaid Solutions, Inc. | | NA | NA | NA | $0.00 |
| | Pure Technologies Group, Inc. | | NA | NA | NA | $0.00 |
| | Quad Graphics | | NA | NA | NA | $0.00 |
| | Qwest - Denver | | $15,130.42 | NA | NA | $0.00 |
| | Qwest - Louisville | | $74,648.93 | NA | NA | $0.00 |
| | Renaissance Hotels & Resorts | | $39,413.42 | NA | NA | $0.00 |
| | RTD Properties, LLC | | $372,255.29 | NA | NA | $0.00 |
| | Russell Dalbey | | $1,723,156.60 | NA | NA | $0.00 |
| | Russell Dalbey | | $2,299.00 | NA | NA | $0.00 |
| | Safe Systems | | $545.25 | NA | NA | $0.00 |
| | Schindler Elevator Corp. | | $574.80 | NA | NA | $0.00 |
| | SEO.Com | | $9,600.00 | NA | NA | $0.00 |
| | Sherman & Howard LLC | | $21,840.13 | NA | NA | $0.00 |
| | Sirius Consulting, LLC | | $33,000.00 | NA | NA | $0.00 |
| | Snell & Wilmer LLP | | $17,083.20 | NA | NA | $0.00 |
| | Snell & Wilmer LLP | | $15,985.95 | NA | NA | $0.00 |
| | Stanley Access Tech LLC | | $133.50 | NA | NA | $0.00 |
| | State Of Colorado - Consumer | | NA | NA | NA | $0.00 |
| | State Of Colorado - Consumer | | NA | NA | NA | $0.00 |
| | State Of Colorado - Consumer | | NA | NA | NA | $0.00 |
| | Stephen D. Tebo | | $114,473.20 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stericycle Inc. | | $752.50 | NA | NA | $0.00 |
| | Sterling Media | | $5,480.00 | NA | NA | $0.00 |
| | Talent Solutions | | $3,796.68 | NA | NA | $0.00 |
| | The Hays Group | | $13,422.25 | NA | NA | $0.00 |
| | Tolin Mechanical Systems Co | | $8,084.00 | NA | NA | $0.00 |
| | TransFirst EPay Systems | | NA | NA | NA | $0.00 |
| | Tree Hill Landscaping | | $1,519.94 | NA | NA | $0.00 |
| | Treehouse Media Services, Inc. | | $10,584.00 | NA | NA | $0.00 |
| | US Bank | | NA | NA | NA | $0.00 |
| | US Monitor | | $170.00 | NA | NA | $0.00 |
| | Verifi, Inc. | | NA | NA | NA | $0.00 |
| | Wallace R. Nuanez | | $3,330.00 | NA | NA | $0.00 |
| | Waste Management of Denver | | $1,036.60 | NA | NA | $0.00 |
| | Westin Westminster Hotel | | $18,587.58 | NA | NA | $0.00 |
| | Wilfredo Jerez | | $1,400.00 | NA | NA | $0.00 |
| | Xcel Energy | | $26,445.07 | NA | NA | $0.00 |
| | Xcentric Ventures Dba Ripoff | | NA | NA | NA | $0.00 |
| | Zhaohui Zhou | | NA | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,578,627.29 | $336,671,341.01 | $331,061,381.71 | $349,839.16 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No:  11-32445**

**Case Name:  DALBEY EDUCATION INSTITUTE, LLC**

**Judge:  Michael E. Romero**

**Trustee Name:  Dennis W. King**

**Date Filed (f) or Converted (c):  09/21/2011 (f)**

**341(a) Meeting Date:  10/24/2011**

**For Period Ending:  07/12/2019**

**Claims Bar Date:  10/23/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | DALBEY - PETTY CASH - PREPAID VISA CARDS | 2,907.70 | 2,401.00 | | 2,401.00 | FA |
| 2. | DALBEY - OPERATING BANK ACCOUNT | 46.69 | 2,312.19 | | 2,312.19 | FA |
| 3. | DALBEY - PAYROLL BANK ACCOUNT | 0.00 | 1.59 | | 1.59 | FA |
| 4. | DALBEY - 7 STEPS TO 720, LLC - RELATED PARTY RECEI | 1,024.00 | 1,024.00 | | 0.00 | FA |
| 5. | DALBEY - ACCOUNTS RECEIVABLE DUE FROM CUSTOMERS | 389,659.43 | 0.00 | | 0.00 | FA |
| 6. | DALBEY - EXPERIAN MARKETING SOLUTIONS | 1,427.50 | 1,496.68 | | 1,496.68 | FA |
| 7. | DALBEY - HUMANA HEALTH INSURANCE | 464.22 | 464.22 | | 464.22 | FA |
| 8. | DALBEY - ROB LEWIS - RECEIVABLE FROM EMPLOYEE | 33,725.91 | 0.00 | | 0.00 | FA |
| 9. | DALBEY - SEAN LEE - RECEIVABLE FROM EMPLOYEE | 30,588.57 | 0.00 | | 0.00 | FA |
| 10. | DALBEY - SUPERIOR VISION SERVICES | 83.58 | 83.58 | | 83.58 | FA |
| 11. | DALBEY - TRANSFIRST - CHARGEBACK REVERSALS WON BY | 296,150.62 | 0.00 | | 0.00 | FA |
| 12. | DALBEY - WINNING IN BUSINESS, INC. - RELATED PARTY | 31,799.91 | 0.00 | | 0.00 | FA |
| 13. | DALBEY - INFOMERCIAL - INTANGIBLE ASSET | Unknown | 0.00 | | 0.00 | FA |
| 14. | DALBEY - COMPUTER EQUIPMENT - SEE ATTACHMENT TO SC | Unknown | 5,000.00 | | 5,000.00 | FA |
| 15. | DALBEY - FURNITURE AND FIXTURES - SEE ATTACHMENT T | Unknown | 10,000.00 | | 10,000.00 | FA |
| 16. | DALBEY - LEASEHOLD IMPROVEMENTS - SEE ATTACHMENT T | Unknown | 15,000.00 | | 15,000.00 | FA |
| 17. | DALBEY - SOFTWARE - SEE ATTACHMENT TO SCHEDULE | Unknown | 0.00 | | 0.00 | FA |
| 18. | DALBEY - INVENTORY - SEE ATTACHMENT TO SCHEDULE B | Unknown | 0.00 | | 0.00 | FA |
| 19. | DALBEY - PREPAID BUSINESS EXPENSES - SEE ATTACHMEN | 44,485.00 | 0.00 | | 0.00 | FA |
| 20. | DALBEY - TRANSFIRST RESERVE - CREDIT CARD PROCESSI | 1,001,126.27 | 394,337.21 | | 394,337.21 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **11-32445**                    Judge:  **Michael E. Romero**                    Trustee Name:  **Dennis W. King**
Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**                    Date Filed (f) or Converted (c):  **09/21/2011 (f)**
                                                                     341(a) Meeting Date:  **10/24/2011**
For Period Ending:  **07/12/2019**                                   Claims Bar Date:  **10/23/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Marketin (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22. | DALBEY - Pitney Bowes Meter Refund (u) | 0.00 | 9.84 | | 9.84 | FA |
| 23. | DALBEY - PROSPER INC. RESERVE PAYMENTS (u) | 0.00 | 896.91 | | 896.91 | FA |
| 24. | DALBEY - GOOGLE SETTLEMENT (u) | 0.00 | 843.41 | | 843.41 | FA |
| 25. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- First W (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 26. | DALBEY - RETAINER BALANCE FROM SHOEMAKER ET AL (u) | 0.00 | 22,526.69 | | 22,526.69 | FA |
| 27. | DALBEY - GOKARE SETTLEMENT (u) | 0.00 | 379.74 | | 379.74 | FA |
| 28. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Newton (u) | 0.00 | 4,500.00 | | 4,500.00 | FA |
| 29. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Den Secu (u) | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 30. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER/Day dba Pr (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 31. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -The Hays (u) | 0.00 | 3,250.00 | | 3,250.00 | FA |
| 32. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Cisco (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 33. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Farella (u) | 0.00 | 160,000.00 | | 160,000.00 | FA |
| 34. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Pfinix (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 35. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- Havas E (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 36. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- JPMorga (u) | 0.00 | 2,750.00 | | 2,750.00 | FA |
| 37. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - LiveOps (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 38. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- Moye Wh (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 39. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- Aero/The (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 40. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER-AM Express (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |

**Exhibit 8**

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  11-32445**                    Judge:  Michael E. Romero                    **Trustee Name:  Dennis W. King**
**Case Name:  DALBEY EDUCATION INSTITUTE, LLC**                    **Date Filed (f) or Converted (c):  09/21/2011 (f)**
                    **341(a) Meeting Date:  10/24/2011**
**For Period Ending:  07/12/2019**                    **Claims Bar Date:  10/23/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -  Sykes F (u) | 0.00 | 0.00 | | 0.00 | FA |
| 42. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Successf (u) | 0.00 | 125,636.50 | | 0.00 | FA |
| 43. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER -- COCAL R (u) | 0.00 | 106,561.43 | | 0.00 | FA |
| 44. | DABLEY - PREFERENCE/FRAUDULENT TRANSFER - Moko Man (u) | 0.00 | 9,305.80 | | 0.00 | FA |
| 45. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Joy Prod (u) | 0.00 | 192,793.00 | | 0.00 | FA |
| 46. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Whipplew (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 47. | DALBEY - FRAUDULENT TRANSFER - MARILENA DALBY (u) | 0.00 | 450,000.00 | | 450,000.00 | FA |
| 48. | DALBEY - FRAUDULENT TRANSFERS - Catherine Dalbey (u) | 0.00 | 2,491,776.94 | | 0.00 | FA |
| 49. | DALBEY - FRAUDULENT TRANSFER -- Russell Dalbey (u) | 0.00 | 1,527,386.35 | | 0.00 | FA |
| 50. | DALBEY - PREFERENCE/FRAUDULENT TRANSFER - Colorado (u) | 0.00 | 6,921.00 | | 0.00 | FA |
| 51. | DALBEYH - PREFERENCE/FRAUDULENT TRANSFER - AOR Dir (u) | 0.00 | 0.00 | | 0.00 | FA |
| 52. | IPME -  OPERATING BANK ACCOUNT #2156 (u) | 0.00 | 46.69 | | 46.69 | FA |
| 53. | IPME - A/R DALBEY EDUC. INST. | 1,154,770.77 | 0.00 | | 0.00 | FA |
| 54. | IPME - VARIOUS ITEMS OF INTELLECTUAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 55. | IPME - PREPAID BUSINESS EXPENSES: PACIFIC TITLE AR | 432.00 | 0.00 | | 0.00 | FA |
| 56. | IPME - PREPAID BUSINESS EXPENESES: GIGA INTERN HOS | 1,726.44 | 0.00 | | 0.00 | FA |
| 57. | IPME - A/R - THE GOODMAN GROUP, LLC (u) | 0.00 | 255,854.37 | | 255,854.37 | FA |
| 58. | IPME - PREFERENCE/FRAUDULENT TRANSFER: MACROMARK (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 59. | IPME - ACCOUNTS RECEIVABLE: MACROMARK, INC. (u) | 0.00 | 25.00 | | 25.00 | FA |
| 60. | IPME - PREFERENCE/FRAUDULENT TRANSFER: JJS & A, IN (u) | 0.00 | 4,750.00 | | 4,750.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  11-32445** | **Judge:  Michael E. Romero** |
| **Case Name:  DALBEY EDUCATION INSTITUTE, LLC** | |

| | |
|---|---|
| | **Trustee Name:  Dennis W. King** |
| | **Date Filed (f) or Converted (c):  09/21/2011 (f)** |
| | **341(a) Meeting Date:  10/24/2011** |
| **For Period Ending:  07/12/2019** | **Claims Bar Date:  10/23/2017** |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 61. | PREFERENCE/FRAUDULENT TRANSFER: DM360 (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 62. | IPME - PREFERENCE/FRAUDULENT TRANSFER: XL MARKETIN (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 63. | IPME - PREFERENCE/FRAUDULENT TRANSFER: ALBERT MOOR (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 64. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 55,313.00 | | 0.00 | FA |
| 65. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCESSFUL L (u) | 0.00 | 14,613.14 | | 0.00 | FA |
| 66. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 13,592.51 | | 0.00 | FA |
| 67. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 10,189.10 | | 0.00 | FA |
| 68. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 6,319.98 | | 0.00 | FA |
| 69. | IPME - PREFERENCE/FRAUDULENT TRANSFER: NOUSPHERE, (u) | 0.00 | 0.00 | | 0.00 | FA |
| 70. | IPME - PREFERENCE/FRAUDULENT TRANSFER - MOKO MANAG (u) | 0.00 | 22,641.43 | | 0.00 | FA |
| 71. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 130,667.19 | | 0.00 | FA |
| 72. | IPME - PREFERENCE/FRAUDULENT TRANSFER: SUCCESSFUL (u) | 0.00 | 26,670.02 | | 0.00 | FA |
| 73. | IPME - Post-Petition Interest Deposits (u) | 0.00 | 0.52 | | 0.52 | FA |
| INT. | DALBEY - Post-Petition Interest Deposits (u) | 0.00 | NA | | 2.29 | FA |

Gross Value of Remaining Assets

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | | 2,990,418.61 | 6,222,441.03 | | 1,481,031.93 | 0.00 |

Re Prop. #1   pending auction by Dickensheet & Associates, Inc.
Re Prop. #2   Acct # 6413
Re Prop. #3   Acct #5198
Re Prop. #4   Attorney advises that the claim is uncollectable.
Re Prop. #8   Reviewed by counsel, demand made, but employees were uncooperative, and counsel advised that the collection and litigation costs would likely exceed the potential recovery.  The Trustee believes that

**Exhibit 8**

Page 5

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:  **11-32445**                                    Judge:  **Michael E. Romero**                              Trustee Name:  **Dennis W. King**
Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**                                                        Date Filed (f) or Converted (c):  **09/21/2011 (f)**
                                                                                                                              341(a) Meeting Date:  **10/24/2011**
For Period Ending:  **07/12/2019**                                                                                        Claims Bar Date:  **10/23/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

there is no value to this asset to the Estate.

Re Prop. #9   Reviewed by counsel, demand made, but employees were uncooperative, and counsel advised that the collection and litigation costs would likely exceed the potential recovery.  The Trustee believes that there is no value to this asset listed by the Debtor.

Re Prop. #11   Settlement made with Transfirst.  See correct asset listing.  This asset listing is duplicative.

Re Prop. #12   Winning in Business, Inc. is the predecessor to DEI, LLLP, the entity that owns Dalbey Education Institued LLC.  DEI has also filed Chapter 7 Bankrutpcy, and has not realizable assets to recovery.  The Trustee has been advised that there is no value to this asset listed by the Debtor.

Re Prop. #14   To the extent that the Debtor had an ownership interest in this property, this property is included in the sale to Mile High Banks approved by Court Order Approving Purchase and Sale Agreement (Church Ranch Blvd. Personal Property), entered October 3, 2012.  The Debtor may have leased equipment which would not be property of the estate, and would not be included in the sale.  Sale proceeds allocated to this asset is $5,000.00.

Re Prop. #15   This property is included in the sale to Mile High Banks approved by Court Order Approving Purchase and Sale Agreement (Church Ranch Blvd. Personal Property), entered October 3, 2012.  Sale proceeds allocated to this asset is $10,000.00.

Re Prop. #16   This property is included in the sale to Mile High Banks approved by Court Order Approving Purchase and Sale Agreement (Church Ranch Blvd. Personal Property), entered October 3, 2012.  The emergency generator is included in this asset.  Sale proceeds allocated to this asset is $15,000.00.

Re Prop. #17   Software that is inventory is worthless based on FTC and Colorado AG litigation.  The software installed on business computers has no market value since the ownership rights to such software is retained by the company issuing the software.  This includes the Oracle software and software licensed to the Debtor.

Re Prop. #18   Value of inventory is worthless considering the FTC and Colorado AG litigation.

Re Prop. #19   It now appears that these "prepaid" buisness expenses were fully used at the time of filing for valid business expenses, or cannot be recovered from the employees of the company.  The attorney for the Estate suggests that on the date of filing, the value of these assets was actually $0.00.

Re Prop. #20   Accounting complete.  Attorney resolved with Adversary.  Funds collected.

Re Prop. #21   Preference recovery from Marketing Technologies, Inc.  AP # 13-1520 SBB.  Case dismissed.  The Complaint was for $13,265.82.  Since the payment by the Debtor, the corporation ceased doing business, and counsel advised that the cost to collect the funds would far exceed the amount recoverable.

Re Prop. #24   Settlement proceeds from class action Hanson v. Google, for advertising funds.

Re Prop. #25   Compromise/settlement with First Western Financial Inc. in Adversary Proceeding #12-1460-SBB on preference payments.

Re Prop. #26   Retainer paid to attorneys, Shomaker, Ghiselli & Schwartz, LLC, resolved by settlement with Debtor.  Order entered on the Motion to Approve Tolling Agreement, entered on 9/6/13.

Re Prop. #27   Class action settlement in Manjunath Gokare v Fed Expeness.

Re Prop. #28   Preference Settlement with Newton Media Associates, Inc.  Order approving settlement entered on 2/4/14.  AP #13-1521-SBB

Re Prop. #29   Settlement with Denver Security Services, LLC

Re Prop. #30   Compromise with Robert W. Day III, dba Prime Time Pictures

Re Prop. #31   Preference recovery from The Hays Group, Inc.  Order approving settlement entered 2/18/14.

Re Prop. #32   Preference recovery settlement from Cisco Systems Capital Corporation/funds received from attorneys Bialson, Bergen & Schwab, PC.

Re Prop. #33   Preference/fraudulent transfer recovery of payments made to Farella Braun + Martel LLP

Re Prop. #34   Preference/Fraudulent transfer settlement with Pfinix Creative Group

Re Prop. #35   Preference recovery compromise fromHavas Edge, AP#13-1548-SBB.  Order approving settlement entered on 4/19/14.

**Exhibit 8**

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:  11-32445

Case Name:  DALBEY EDUCATION INSTITUTE, LLC

For Period Ending:  07/12/2019

Judge:  Michael E. Romero

Trustee Name:  Dennis W. King

Date Filed (f) or Converted (c):  09/21/2011 (f)

341(a) Meeting Date:  10/24/2011

Claims Bar Date:  10/23/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #36   Preference recovery from JPMorgan Chase.

Re Prop. #37   Settlement of preference payment to LiveOps, Inc./ King v. LiveOps, Inc., AP# 13-1517-SBB.

Re Prop. #38   Compromise and settlement of preference payments to Moye White LLP.  Order approving settlement and compromise entered on 5/28/14.

Re Prop. #39   Preference compromise with Aero media, LLC, doing business as The Cross Agency, AP # 13-1494-SBB.

Re Prop. #40   Preference compromise with Ameircan Express Company.  Order entered 5/28/14 approving settlement.

Re Prop. #41   Preference payments to Jeremy Sykes Film and Television, Inc.  Counsel filed AP 13-1523, seeking $6,605.00.  Investigation disclosed corporation unable to hire counsel and repay the preference payment, and that collection of the judgment would likely result in greater costs than reovery.  Case dismissed.

Re Prop. #42   Default Judgment against Successful Living, Inc. entered in AP #13-1544 on 7/24/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #43   Default Judgment entered against COCAL Real Estate investments, LLLP in AP# 13-1547 on 7/24/14.  Collection is questionable.  The judgment will be abalndoned at closing.

Re Prop. #44   Default Judgment entered against Moko Management Co, LLC in AP # 13-1551 on 7/25/14.  Moko Management, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #45   Default Judgment entered against Joy Productions, Inc. in AP# 13-1552 on 7/25/14.  Joy Productions, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #46   Compromise of preference payments with Whipplewood CPA's, P.C., AP # 13-1553.  Settlement approved by Court on 10/20/14.

Re Prop. #47   Complaint filed against Marilena Dalby for recovery of Fraudulent Transfers by Debtor.  AP# 14-01196  Compromise settlement for $450,000.00 was approved by the Court on 8/5/15, and the Adversary was dismissed on 9/29/15.  The Trustee's balance of $300,000 is secured by a Deed of Trust on the Mother's (Marilena Dalby) home in Orange County, California, and the home has been placed on the market for sale.

Re Prop. #48   Complaint filed against Catherine Dalby for recovery of Fraudulent Transfers by Debtor.  Pending trial. AP# 14-01208.  Stipulated judgment entered 7/1/15.  The judgment is uncollectable, and will be abandoned at closing.

Re Prop. #49   Complaint filed against Russell Dalby for recovery of Fraudulent Transfers by Debtor.  Pending trial. AP# 14-01209.  Stipulated judgment entered on 7/1/15.  The judgment is uncollectable, and will be abandoned at closing.

Re Prop. #50   Default Judgment against Colorado Cleaning Services, Inc. entered in AP#13-1490 on 3/27/14.  The judgment is uncollectable, and will be abandoned at closing.

Re Prop. #51   Complaint filed against AOR Direct, LLC, AP# 13-01493.  Adversary dismissed.  Defendant is not in business, and collection of the alleged preference would not be cost effective.  Trustee has dismissed the case effectiver 10/14/14.

Re Prop. #52   Related Case: DALBEY EDUCATION INSTITUTE, LLC, Case No. 11-32445-SSB and DEI, LLLP Case No. 11-32446-SBB.   On 6/19/15 Dalbey Education Institute, LLC, DEI, LLLP and IPME, LLP were Substantively Consolidated, with Dalbey Education Institute, LLC as the lead case.  These are the funds transfered into the Dalbey Education Institute, LLC as a result of the Court's 6/19/15 Order.

Re Prop. #53   Dalbey Education Institute, LLC filed Chapter 7 Bankruptcy on 9/21/11.  The case appears to be administratively insolvent, and there will be no funds for distribution to IPME.

Re Prop. #54   No market for the intellectual property, following the FTC litigation and settlement.

Re Prop. #55   Attorney found no prepaid funds held by Pacific Title Archive.

Re Prop. #56   Attorney found no prepaid funds held by Giga Intern. Hosting.

Re Prop. #57   Cable and satellite copyright royalties, from broadcasts in US and Canada.  Royalties through agent Goodman Group, Inc.  Trustee's guess of the royalties is totally arbitrary at this point.  The Canadian royaties are through 2011 and the US royalties are through, it appears, 2010.  Since the broadcasts dropped in number in 2011 and stopped in 2012 and beyond, the royalty payments are likely near and end, and will decease in amount.

**Exhibit 8**

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:  11-32445                                       Judge:  Michael E. Romero                        Trustee Name:  Dennis W. King
Case Name:  DALBEY EDUCATION INSTITUTE, LLC                                                  Date Filed (f) or Converted (c):  09/21/2011 (f)
                                                                                                                                  341(a) Meeting Date:  10/24/2011
For Period Ending:  07/12/2019                                                                                       Claims Bar Date:  10/23/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #58   Preference recovery from Macromark, Inc. settlement of litigation in AP #13-1538-SBB.  Approved by Court 3/5/14.

Re Prop. #59   Fee paid by Macromark, Inc. for issuing a check on a closed account.

Re Prop. #60   Settlement of preference recovery litigation against JJS & A, Inc.  (AP # 13015390-SBB)  Approved by Court on 3/5/14.

Re Prop. #61   King v. DM350, Inc. preference recovery litigation (AP# 13-1537 SBB) settlement.  Approved by the Court on 3/25/14.

Re Prop. #62   Preference settlement with XL Marketing Group, Inc., represented by Lindquist & Vennum LLP, from litigation AP # 13-1541-SBB.  Approved by Court 4/4/14

Re Prop. #63   Preference recovery from Albert Moore, d/b/a C/4 Communications. Settlement approved by Court 4/22/14.

Re Prop. #64   Fraudulent Transfer to Successful Living, Inc. in AP# 13-1537,  King v. "DMS 360, Inc. and Successful Living, Inc.  Default Judgment entered on 6/11/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #65   Fraudulent Transfer Complaint filed against Successful Living, Inc. AP# 13-1538.  King v. Macromark, Inc. and Successful Living, Inc.  Default Judgment entered on 10/20/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #66   Fraudulent transfer to Successful Living, Inc. AP# 13-01539.  King v. JJS&A, Inc. and Successful Living, Inc.  Default entered against Successful Living, Inc. on 10/7/14. Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #67   Fraudulent Transfer.  King v. Albert Moore dba C/4 Communications and Successful Living, Inc. Default Judment entered against Successful Living, Inc., in AP # 13-01540 on 6/16/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #68   Fraudulent transfer to Successful Living, Inc.  King v. XL Marketing Group, Inc. and Successful Living, Inc.  Default Judgment for Fraudulent Transfers entered against Successful Living, Inc., AP# 13-1541 on 6/11/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #69   Complaint for Fraudulent Transfers filed against NUESPHERE, Inc. and Successful Livng, Inc., AP# 13-1542.  Based on investigation by counsel, it appears that Neusphere is financially unable to litigate or refund the funds paid by the Debtor, and that further litigation costs would not result in any beneficial recovery for the Estate.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely. The case was dismissed on  3/26/14.

Re Prop. #70   King v. Moko Management, LLC.  Default Judgment entered against MOKO Management Co., LLC in AP # 13-1549 on 7/24/14 in the amount of $22,641.43.  Moko Management, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #71   King v. Successful Living, Inc.  Default Judgment entered against Successful Living, Inc., in AP # 13-1550, on 7/25/14 in the amount of $130,667.19.  Successful Living, Inc., AP# 13-1541 on 6/11/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.

Re Prop. #72   King v. First Western Trust Bank & Successful Living, Inc..  Default Judgment entered against Successful Living, Inc. in AP # 1554 on 7/9/14.  Defendant First Western Trust Bank was dismissed from the case, based on information provided by its counsel to the Trustee's attorney related to defenses believed to have merit.  The Court dismissed the complaint as to First Western Trust Bank on 3/17/14.  Successful Living, Inc. was a "sister" entity to the Debtor and IPME, is not longer in business, has not discernable assets, and collection if very unlikely.


 Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**TFR submitted to UST on 2/12/19.**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **11-32445**
Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**

Trustee Name:  **Dennis W. King**
Date Filed (f) or Converted (c):  **09/21/2011 (f)**
341(a) Meeting Date:  **10/24/2011**
Claims Bar Date:  **10/23/2017**

For Period Ending:  **07/12/2019**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Initial Projected Date of Final Report(TFR) : 12/15/2014

Current Projected Date of Final Report(TFR) : 12/15/2018

Trustee's Signature      /s/Dennis W. King                          Date:  07/12/2019
                         Dennis W. King
                         PO Box 460609
                         Aurora, CO 80046-0609
                         Phone : (303) 751-3200

**Exhibit 8**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **11-32445** |
| Case Name: | **DALBEY EDUCATION INSTITUTE, LLC** |
| Taxpayer ID No: | **\*\*-\*\*\*9612** |
| For Period Ending: | **7/12/2019** |

| | |
|---|---|
| Trustee Name: | **Dennis W. King** |
| Bank Name: | **Bank of America** |
| Account Number/CD#: | **\*\*\*\*\*\*4259 Money Market Account** |
| Blanket bond (per case limit): | **49,037,481.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/05/2011 | [6] | Experian | Accounts receivable collection | 1129-000 | 1,496.68 | | 1,496.68 |
| 10/10/2011 | [10] | Superior Vision Services, Inc. | Return of overpayment of vendor. | 1121-000 | 83.58 | | 1,580.26 |
| 10/18/2011 | [7] | Humana | Insurance Premium Refund | 1129-000 | 464.22 | | 2,044.48 |
| 10/31/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.01 | | 2,044.49 |
| 11/30/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,044.51 |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.52 | 2,041.99 |
| 12/20/2011 | [22] | Piney Bowes | Refund | 1221-000 | 9.84 | | 2,051.83 |
| 12/30/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,051.85 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.52 | 2,049.33 |
| 01/31/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,049.35 |
| | | | Page Subtotals | | 2,054.39 | 5.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 11-32445 | **Trustee Name:** Dennis W. King | |
| **Case Name:** DALBEY EDUCATION INSTITUTE, LLC | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******4259 Money Market Account | |
| **Taxpayer ID No:** **-***9612 | **Blanket bond (per case limit):** 49,037,481.00 | |
| **For Period Ending:** 7/12/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.69 | 2,046.66 |
| 02/29/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,046.68 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.43 | 2,044.25 |
| 03/30/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.02 | | 2,044.27 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.51 | 2,041.76 |
| 04/23/2012 | [23] | Prosper Inc. | Quarterly Reserve Payment | 1229-000 | 896.91 | | 2,938.67 |
| 04/30/2012 | [INT] | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 2,938.69 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.78 | 2,935.91 |
| 05/22/2012 | [20] | TransFirst | Accounts receivable intial settlent payment | 1129-000 | 90,000.00 | | 92,935.91 |
| 05/31/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.20 | | 92,936.11 |
| | | | Page Subtotals | | 90,897.17 | 10.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **11-32445**

Case Name:   **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No:   **\*\*-\*\*\*9612**

For Period Ending:   **7/12/2019**

Trustee Name:   **Dennis W. King**

Bank Name:   **Bank of America**

Account Number/CD#:   **\*\*\*\*\*\*4259 Money Market Account**

Blanket bond (per case limit):   **49,037,481.00**

Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 29.55 | 92,906.56 |
| 06/29/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.76 | | 92,907.32 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 110.42 | 92,796.90 |
| 07/13/2012 | [24] | Hanson v. Google Settlement Fund | Class action settlement proceeds. | 1249-000 | 552.92 | | 93,349.82 |
| 07/13/2012 | [24] | Hanson v. Google Settlement Fund | Class action settlement proceeds. | 1249-000 | 290.49 | | 93,640.31 |
| 07/31/2012 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.79 | | 93,641.10 |
| 07/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 122.18 | 93,518.92 |
| 08/17/2012 | [INT] | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.41 | | 93,519.33 |
| 08/17/2012 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS , TX 75283 | BANK FEES | 2600-000 | | 61.32 | 93,458.01 |
| 08/17/2012 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 93,458.01 | 0.00 |
| | | | Page Subtotals | | 845.37 | 93,781.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-32445 | | Trustee Name: | Dennis W. King |
|---|---|---|---|---|
| Case Name: | DALBEY EDUCATION INSTITUTE, LLC | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4259 Money Market Account |
| Taxpayer ID No: | **-***9612 | | Blanket bond (per case limit): | 49,037,481.00 |
| For Period Ending: | 7/12/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | 93,796.93 | 93,796.93 | |
| | | Less:Bank Transfer/CD's | | 0.00 | 93,458.01 | |
| | | **SUBTOTALS** | | 93,796.93 | 338.92 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **Net** | | 93,796.93 | 338.92 | |

**Exhibit 9**

Page 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-32445 | | Trustee Name: | Dennis W. King |
|---|---|---|---|---|
| Case Name: | DALBEY EDUCATION INSTITUTE, LLC | | Bank Name: | FNB Vinita |
| | | | Account Number/CD#: | ******2067 Checking Account |
| Taxpayer ID No: | **-***9612 | | Blanket bond (per case limit): | 49,037,481.00 |
| For Period Ending: | 7/12/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/17/2012 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 93,458.01 | | 93,458.01 |
| 09/24/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 28.81 | 93,429.20 |
| 10/16/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 57.61 | 93,371.59 |
| 10/24/2012 | | Utes Real Estate Company | Sale proceeds with Mile High Banks | | 30,000.00 | | 123,371.59 |
| | [14] | | 5,000.00 | 1129-000 | | | |
| | [15] | | 10,000.00 | 1129-000 | | | |
| | [16] | | 15,000.00 | 1129-000 | | | |
| 11/06/2012 | 30001 | Connolly, Rosania & Lofstedt, P.C. Attn:  Douglas C. Pearce, II, Esq. 950 Spruce Street, Suite #1C Louisville , CO 80027 | Pay attorney Order Approving First Interim Fee Application and Request for Reimbursement of Expenses, 75% fee and 100% expenses, entered on 11/2/12. | | | 73,301.55 | 50,070.04 |
| | | | (70,905.38) | 3210-000 | | | |
| | | | EXPENSE                        (2,396.17) | 3220-000 | | | |
| 11/06/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 63.19 | 50,006.85 |

|  |  | Page Subtotals | 123,458.01 | 73,451.16 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 11-32445 | |
| **Case Name:** | DALBEY EDUCATION INSTITUTE, LLC | |
| **Taxpayer ID No:** | **-***9612 | |
| **For Period Ending:** | 7/12/2019 | |

| | |
|---|---|
| **Trustee Name:** | Dennis W. King |
| **Bank Name:** | FNB Vinita |
| **Account Number/CD#:** | ******2067 Checking Account |
| **Blanket bond (per case limit):** | 49,037,481.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2012 | 30002 | International Sureties, Ltd. One Shell Square 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Pay annual surety bond premium Bond # 016027974; Annual premium for term of 12/1/12 to 12/1/13 | 2300-000 | | 59.89 | 49,946.96 |
| 12/07/2012 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 41.38 | 49,905.58 |
| 01/04/2013 | [25] | First Western Financial, Inc. | Preference compromise payment Preference compromise payment | 1241-000 | 50,000.00 | | 99,905.58 |
| 01/04/2013 | [1] | Dickensheet & Associates, Inc. | Auction proceeds on gift cards | 1129-000 | 2,401.00 | | 102,306.58 |
| 01/08/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 31.81 | 102,274.77 |
| 01/10/2013 | 30003 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Pay auctioneer Order granting authority to auction property and pay auctioneer entered on 111/16/12.    (360.15)    EXPENSE              (41.34) | 3610-000  3620-000 | | 401.49 | 101,873.28 |
| 01/21/2013 | [20] | TransFirst | Collection of outstanding accounts receivable from credit card processing | 1129-000 | 304,337.21 | | 406,210.49 |
| 02/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 201.80 | 406,008.69 |
| | | | Page Subtotals | | 356,738.21 | 736.37 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 11-32445 | |
| **Case Name:** | DALBEY EDUCATION INSTITUTE, LLC | |
| **Taxpayer ID No:** | **-***9612 | |
| **For Period Ending:** | 7/12/2019 | |

| | |
|---|---|
| **Trustee Name:** | Dennis W. King |
| **Bank Name:** | FNB Vinita |
| **Account Number/CD#:** | ******2067 Checking Account |
| **Blanket bond (per case limit):** | 49,037,481.00 |
| **Separate bond (if applicable):** | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 389.36 | 405,619.33 |
| 04/05/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 430.70 | 405,188.63 |
| 05/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 416.35 | 404,772.28 |
| 05/09/2013 | 30004 | Patrick C. Giefer, C.P.A.<br>888 S. Josephine St.<br>Denver , CO 80209 | Pay Forensic Accountant<br>First Interim Fee Application and Expense Reimbursement approved on 5/8/13.<br><br>(42,254.81)<br>EXPENSE                    (19.98) | <br><br><br><br>3410-000<br>3420-000 | | 42,274.79 | 362,497.49 |
| 06/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 403.75 | 362,093.74 |
| 06/27/2013 | 30005 | Connolly, Rosania & Lofstedt, P.C.<br>Attn:  Douglas C. Pearce, II, Esq.<br>950 Spruce Street, Suite #1C<br>Louisville , CO 80027 | Pay attorney's fees<br>2nd Interim Fee Application approved by Court on 6/26/13.<br><br>(106,705.12)<br>EXPENSE                 (12,398.17) | <br><br><br><br>3210-000<br>3220-000 | | 119,103.29 | 242,990.45 |
| | | | Page Subtotals | | 0.00 | 163,018.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**

For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**

Bank Name: **FNB Vinita**

Account Number/CD#: **\*\*\*\*\*\*2067 Checking Account**

Blanket bond (per case limit): **49,037,481.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/08/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 372.10 | 242,618.35 |
| 07/26/2013 | [2] | First Western Trust | Bank fund held by bank on date of filing | 1129-000 | 2,312.19 | | 244,930.54 |
| 07/26/2013 | [3] | First Western Trust | Bank funds held by bank on date of filing | 1129-000 | 1.59 | | 244,932.13 |
| 08/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 257.90 | 244,674.23 |
| 09/09/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 259.81 | 244,414.42 |
| 09/13/2013 | [26] | Shoemaker Ghiselli & Schwartz LLC | Recovery of retainer for attorney for Debtor | 1229-000 | 22,526.69 | | 266,941.11 |
| 10/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 262.75 | 266,678.36 |
| 11/07/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 283.17 | 266,395.19 |
| 12/06/2013 | 30006 | International Sureties, Ltd. One Shell Square 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Surety Bond 12-1-13 to 112-1-14 Bond Premium;Bond # 016027974 | 2300-000 | | 331.67 | 266,063.52 |
| 12/06/2013 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 273.75 | 265,789.77 |
| | | | Page Subtotals | | 24,840.47 | 2,041.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**

For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**

Bank Name: **FNB Vinita**

Account Number/CD#: **\*\*\*\*\*\*2067 Checking Account**

Blanket bond (per case limit): **49,037,481.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 01/08/2014 | 30007 | Patrick C. Giefer<br>204 Saratoga Vein Court<br>Castle Pines , CO 80108 | Pay Forensic Accountant<br>2nd Interim Fee Application approved on 1/6/14 | 3410-000 | | 76,378.75 | 189,411.02 |
| 01/08/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 282.41 | 189,128.61 |
| 01/29/2014 | [27] | Gokare Settlement Administrator | Class Action Settlement Proceeds<br>Class Action Settlement Proceeds | 1249-000 | 379.74 | | 189,508.35 |
| 02/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 232.27 | 189,276.08 |
| 02/11/2014 | [28] | Newton Media Associates, Inc. | Preference Settlement payment | 1241-000 | 4,500.00 | | 193,776.08 |
| 02/18/2014 | [29] | Denver Security Services, LLC | Compromise of Preference Recovery | 1241-000 | 2,100.00 | | 195,876.08 |
| 02/19/2014 | [30] | Robert Day | Compromise payment on Preference Re covery | 1241-000 | 250.00 | | 196,126.08 |
| 02/26/2014 | [31] | The Hays Group, Inc. | Preference recovery. | 1241-000 | 3,250.00 | | 199,376.08 |
| 03/05/2014 | [32] | Bialson, Bergen & Schwab | Preference Recovery settlement-Cisc | 1241-000 | 5,000.00 | | 204,376.08 |
| 03/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 185.18 | 204,190.90 |

| | | | Page Subtotals | | 15,479.74 | 77,078.61 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **11-32445** | Trustee Name: **Dennis W. King** |
| Case Name: **DALBEY EDUCATION INSTITUTE, LLC** | Bank Name: **FNB Vinita** |
| | Account Number/CD#: ********2067 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9612** | Blanket bond (per case limit): **49,037,481.00** |
| For Period Ending: **7/12/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2014 | [30] | Robert W. Day III | Preference recovery compromise payment | 1241-000 | 250.00 | | 204,440.90 |
| 04/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 216.01 | 204,224.89 |
| 04/08/2014 | 30008 | Connolly, Rosania & Lofstedt, P.C. Attn: Douglas C. Pearce, II, Esq. 950 Spruce Street, Suite #1C Louisville , CO 80027 | Pay attorney 3rd Interim Fee Application approved on 4/7/14.<br><br>(99,943.00)<br><br>EXPENSE                    (5,304.84) | <br><br><br><br>3210-000<br><br>3220-000 | | 105,247.84 | 98,977.05 |
| 04/15/2014 | [34] | Pfinix Creative Group | Preference recovery | 1241-000 | 1,500.00 | | 100,477.05 |
| 04/15/2014 | [33] | Farella Braun = Martel LLP | Preference recovery | 1241-000 | 160,000.00 | | 260,477.05 |
| 04/18/2014 | [35] | Havas Edge | Preference Recovery | 1241-000 | 11,000.00 | | 271,477.05 |
| 04/22/2014 | [30] | Robert Day | Preference recovery | 1241-000 | 250.00 | | 271,727.05 |
| 05/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 220.97 | 271,506.08 |
| | | | Page Subtotals | | 173,000.00 | 105,684.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 11-32445 | **Trustee Name:** Dennis W. King | |
| **Case Name:** DALBEY EDUCATION INSTITUTE, LLC | **Bank Name:** FNB Vinita | |
| | **Account Number/CD#:** ******2067 Checking Account | |
| **Taxpayer ID No:** **-***9612 | **Blanket bond (per case limit):** 49,037,481.00 | |
| **For Period Ending:** 7/12/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/09/2014 | [36] | JPMorgan Chase | Preference recovery | 1241-000 | 2,750.00 | | 274,256.08 |
| 05/21/2014 | [30] | Robert W. Day III | Compromise on preference recovery payment | 1241-000 | 250.00 | | 274,506.08 |
| 06/03/2014 | [37] | Liveops | Preference recovery | 1241-000 | 10,000.00 | | 284,506.08 |
| 06/06/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 290.26 | 284,215.82 |
| 06/17/2014 | [38] | Moye White LLP | Prefrence recovery compromise | 1241-000 | 7,500.00 | | 291,715.82 |
| 06/24/2014 | [30] | Robert W. Day III | Preference recovery compromise payment | 1241-000 | 250.00 | | 291,965.82 |
| 06/24/2014 | [39] | The Cross Agency | Preference recovery compromise | 1241-000 | 10,000.00 | | 301,965.82 |
| 07/01/2014 | 30009 | Patrick C. Giefer 204 Saratoga Vein Court Castle Pines , CO 80108 | Pay forensic Accountant 3rd Interim Fee Application approved by the Court on 6/27/2014. (55,716.25) EXPENSE (23.32) | 3410-000 3420-000 | | 55,739.57 | 246,226.25 |
| | | | Page Subtotals | | 30,750.00 | 56,029.83 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | 11-32445 | |
| **Case Name:** | DALBEY EDUCATION INSTITUTE, LLC | |

| | |
|---|---|
| **Trustee Name:** | **Dennis W. King** |
| **Bank Name:** | **FNB Vinita** |
| **Account Number/CD#:** | ********2067 Checking Account** |

| | | |
|---|---|---|
| **Taxpayer ID No:** | **\*\*-\*\*\*9612** | |
| **For Period Ending:** | **7/12/2019** | |

| | |
|---|---|
| **Blanket bond (per case limit):** | **49,037,481.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/08/2014 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 296.21 | 245,930.04 |
| 07/15/2014 | [40] | American Express Travel Related | Preference Compromise Recovery | 1241-000 | 7,500.00 | | 253,430.04 |
| 07/23/2014 | [30] | Robert W. Day III | Preference recovery compromise | 1241-000 | 250.00 | | 253,680.04 |
| 08/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 276.79 | 253,403.25 |
| *08/20/2014 | | Robert W. Day III | Preference recovery | 1241-000 | 250.00 | | 253,653.25 |
| 09/08/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 269.08 | 253,384.17 |
| 09/30/2014 | [30] | Prime Time Pictures | Replacement check for Check #2793 from Robert W. Day III. | 1241-000 | 250.00 | | 253,634.17 |
| 09/30/2014 | [30] | Prime Time Pictures | Compromise payment with Robert Day | 1241-000 | 250.00 | | 253,884.17 |
| *09/30/2014 | | Reverses Deposit # 27 | Preference recovery Check stolen from UPS pickup box.  Replaced with Check #1562 Prime Time Pictures dated 9/19/14, received 9/30/14. | 1241-000 | (250.00) | | 253,634.17 |
| 10/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 260.15 | 253,374.02 |
| | | | Page Subtotals | | 8,250.00 | 1,102.23 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**

For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**

Bank Name: **FNB Vinita**

Account Number/CD#: **\*\*\*\*\*\*2067 Checking Account**

Blanket bond (per case limit): **49,037,481.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2014 | 30010 | Connolly, Rosania & Lofstedt, P.C.<br>Attn:  Douglas C. Pearce, II, Esq.<br>950 Spruce Street, Suite #1C<br>Louisville , CO 80027 | Pay attorney<br>4th Interim Fee Application approved on 10/10/14.<br><br>(80,793.50)<br><br>EXPENSE          (8,684.94) | <br><br><br>3210-000<br><br>3220-000 | | 89,478.44 | 163,895.58 |
| 10/28/2014 | [30] | Prime Time Pictures | Compromise payment/recovery of pref erence | 1241-000 | 250.00 | | 164,145.58 |
| 10/31/2014 | [46] | Whipplewood CPAS PC | Preference compromise payment | 1241-000 | 1,000.00 | | 165,145.58 |
| 11/07/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 223.15 | 164,922.43 |
| 11/26/2014 | [30] | Prime Time Pictures | Preference recovery | 1241-000 | 250.00 | | 165,172.43 |
| 12/04/2014 | 30011 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Blanket Surety Bond Premium 2014-15<br>Bond # 016027974;Term: 12/1/14 to 12/1/15 | 2300-000 | | 191.62 | 164,980.81 |
| 12/05/2014 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 169.53 | 164,811.28 |
| 12/29/2014 | [30] | Prime Time Pictures | Preference recovery compromise paym ent | 1241-000 | 250.00 | | 165,061.28 |
| | | | Page Subtotals | | 1,750.00 | 90,062.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

Page 14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **11-32445**
Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No:  **\*\*-\*\*\*9612**
For Period Ending:  **7/12/2019**

Trustee Name:  **Dennis W. King**
Bank Name:  **FNB Vinita**
Account Number/CD#:  **\*\*\*\*\*\*2067 Checking Account**
Blanket bond (per case limit):  **49,037,481.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2015 | [46] | Whipplewood CPAS PC | Preference compromise payment | 1241-000 | 1,000.00 | | 166,061.28 |
| 01/08/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 175.06 | 165,886.22 |
| 01/27/2015 | 30012 | Patrick C. Giefer<br>204 Saratoga Vein Court<br>Castle Pines , CO 80108 | Forensic Accounting fees<br>4th Interim Fee application approved by the Court on 1/14/15.<br><br>(76,813.75)<br><br>EXPENSE          (20.00) | <br><br><br>3410-000<br><br>3420-000 | | 76,833.75 | 89,052.47 |
| 02/04/2015 | [46] | Whipplewood CPAS PC | Compromise payment | 1241-000 | 1,000.00 | | 90,052.47 |
| 02/04/2015 | [30] | Prime Time Pictures | Final compromise payment | 1241-000 | 250.00 | | 90,302.47 |
| 02/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 175.98 | 90,126.49 |
| 03/03/2015 | [46] | WHIPPLEWOOD CPAS PC | Compromise preference recovery paym ent | 1241-000 | 1,000.00 | | 91,126.49 |
| 03/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 88.96 | 91,037.53 |
| | | | Page Subtotals | | 3,250.00 | 77,273.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-32445 | | Trustee Name: | Dennis W. King |
|---|---|---|---|---|
| Case Name: | DALBEY EDUCATION INSTITUTE, LLC | | Bank Name: | FNB Vinita |
| | | | Account Number/CD#: | ******2067 Checking Account |
| Taxpayer ID No: | **-***9612 | | Blanket bond (per case limit): | 49,037,481.00 |
| For Period Ending: | 7/12/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 96.60 | 90,940.93 |
| 05/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 93.45 | 90,847.48 |
| 06/02/2015 | [46] | Whipplewood CPAS PC | Preference compromise payment | 1241-000 | 1,000.00 | | 91,847.48 |
| 06/05/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 96.47 | 91,751.01 |
| 06/10/2015 | [47] | Marilena Dalbey | 1st payment on Preference/Fraudlent Transfer compromise | 1241-000 | 50,000.00 | | 141,751.01 |
| 06/19/2015 | [46] | whipplewood CPAS PC | preference Compromise payment | 1241-000 | 20,000.00 | | 161,751.01 |
| 06/25/2015 | | IPME, LLLP | Transfer of funds due to case cons Related Case: DALBEY EDUCATION INSTITUTE, LLC, Case No. 11-32445-SSB and DEI, LLLP Case No. 11-32446-SBB.   On 6/19/15 Dalbey Education Institute, LLC, DEI, LLLP and IPME, LLP were Substantively Consolidated, with Dalbey Education Institute, LLC as the lead case.  This transfer of funds from IPME, LLP to Dalbey Education Institute, LLC was made as a result of the 6/19/15 Substantive Consolidation order. | | 223,850.00 | | 385,601.01 |
| | [59] | | IPME, LLLP. - Macromark account receivable - B#15    25.00 | 1221-000 | | | |
| | | | Page Subtotals | | 294,850.00 | 286.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:   **11-32445** | | Trustee Name:   **Dennis W. King** |
| Case Name:   **DALBEY EDUCATION INSTITUTE, LLC** | | Bank Name:   **FNB Vinita** |
| | | Account Number/CD#:   ********2067 Checking Account** |
| Taxpayer ID No:   **\*\*-\*\*\*9612** | | Blanket bond (per case limit):   **49,037,481.00** |
| For Period Ending:   **7/12/2019** | | Separate bond (if applicable):   **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [57] | | IPME, LLLP. - Royalties received fromm Gooman Gr | 229,949.50 | 1223-000 | | | |
| | [52] | | IPME, LLLP. - IPME Operating Ban Acct. #2156 | 46.69 | 1229-000 | | | |
| | [58] | | IPME, LLLP. - Preference recovery-Macromark | 3,000.00 | 1241-000 | | | |
| | [60] | | IPME, LLLP. - Preference compromise - JJS&A | 4,750.00 | 1241-000 | | | |
| | [61] | | IPME, LLLP. - Preference recovery - DM360 | 6,000.00 | 1241-000 | | | |
| | [62] | | IPME, LLLP. - Preference recovery - XL Marketing | 1,500.00 | 1241-000 | | | |
| | [63] | | IPME, LLLP. - Preference recovery - Albert Moore | 1,000.00 | 1241-000 | | | |
| | [73] | | IPME, LLLP. - IPME Post-Petition | 0.52 | 1270-000 | | | |
| | | | IPME, LLLP. - Trustee Fees | (2,551.58) | 2100-000 | | | |
| | | | IPME, LLLP. - Trustee Expenses | (153.28) | 2200-000 | | | |
| | | | International Sureties, Ltd.One Shell Square701 Poydras Street, Suite 420New Orleans,  LA  70139 - Bond Premium | (517.61) | 2300-000 | | | |
| | | | IPME, LLLP. - Bank Service fees | (77.85) | 2600-000 | | | |
| | | | Connolly Lofstedt Cadette & Pearce, PCAttn: Douglas C. Pearce, Esq.950 Spruce St., Suite #1CLouisville, CO 80027 - Attorney's fees | (16,742.00) | 3210-000 | | | |
| | | | Page Subtotals | | | 223,850.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-32445 | **Trustee Name:** Dennis W. King |
| **Case Name:** DALBEY EDUCATION INSTITUTE, LLC | **Bank Name:** FNB Vinita |
| | **Account Number/CD#:** ******2067 Checking Account |
| **Taxpayer ID No:** **-***9612 | **Blanket bond (per case limit):** 49,037,481.00 |
| **For Period Ending:** 7/12/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Connolly Lofstedt Cadette & Pearce, PCAttn: Douglas C. Pearce, Esq.950 Spruce St., Suite #1CLouisville, CO 80027 - Pay attorney expnses | (678.39) | 3220-000 | | | |
| | | | Tryfon Hristopoulos, C.P.A.Hristopoulos & Company, P. C.8480 E. Orchard Road, Suite 3150Greenwood Village, CO 80111 - Pay accountant | (1,701.00) | 3410-000 | | | |
| 06/26/2015 | 30013 | Patrick C. Giefer 204 Saratoga Vein Court Castle Pines , CO 80108 | Pay Forensic Accountant 5th Interim Fee Application approved by Court on 6/18/15. | 3410-000 | | 32,552.50 | 353,048.51 |
| 06/26/2015 | 30014 | Connolly, Rosania & Lofstedt, P.C. Attn:  Douglas C. Pearce, II, Esq. 950 Spruce Street, Suite #1C Louisville , CO 80027 | Pay attorney fees & expenses 5th Interim Fee Application & Expense Reimbursment approved on 6/16/15. | | | 100,159.80 | 252,888.71 |
| | | | | (84,717.50) | 3210-000 | | | |
| | | | EXPENSE | (15,442.30) | 3220-000 | | | |
| 07/07/2015 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 177.56 | 252,711.15 |
| 07/21/2015 | [47] | Marilene Dalbey | Compromise payment | 1241-000 | 100,000.00 | | 352,711.15 |
| | | | Page Subtotals | | 323,850.00 | 132,889.86 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**                                                         Trustee Name: **Dennis W. King**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**                Bank Name: **FNB Vinita**

                                                                              Account Number/CD#: ********2067 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*9612**                                           Blanket bond (per case limit): **49,037,481.00**

For Period Ending: **7/12/2019**                                             Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/21/2015 | 30015 | DENNIS W.  KING, P. C. P. O. Box 460609 Aurora , CO 80046-0609 | Trustee Interim Compensation & Expe Court Order entered 7/20/15 | | | 36,504.14 | 316,207.01 |
| | | | (35,605.21) | 2100-000 | | | |
| | | | EXPENSE                    (898.93) | 2200-000 | | | |
| 08/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 295.73 | 315,911.28 |
| 09/08/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 335.45 | 315,575.83 |
| 10/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 324.30 | 315,251.53 |
| 10/23/2015 | 30016 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Storage charges 7/15-9-15 | 2420-000 | | 1,900.00 | 313,351.53 |
| 11/06/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 334.43 | 313,017.10 |
| 11/23/2015 | 30017 | International Sureties, Ltd. One Shell Square 701 Poydras Street, Suite 420 New Orleans , LA 70139 | 2015 Surety Bond Premium | 2300-000 | | 205.04 | 312,812.06 |
| | | | Page Subtotals | | 0.00 | 39,899.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                               **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 11-32445 | | **Trustee Name:** Dennis W. King |
| **Case Name:** DALBEY EDUCATION INSTITUTE, LLC | | **Bank Name:** FNB Vinita |
| | | **Account Number/CD#:** ******2067 Checking Account |
| **Taxpayer ID No:** **-***9612 | | **Blanket bond (per case limit):** 49,037,481.00 |
| **For Period Ending:** 7/12/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2015 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 321.65 | 312,490.41 |
| 12/11/2015 | 30018 | Connolly, Rosania & Lofstedt, P.C. Attn: Douglas C. Pearce, II, Esq. 950 Spruce Street, Suite #1C Louisville , CO 80027 | Pay Attorney 6th Interim Fee Application, approved by the Court on 12/10/15. | | | 74,750.79 | 237,739.62 |
| | | | (64,007.50) | 3210-000 | | | |
| | | | (10,743.29) | 3220-000 | | | |
| 01/05/2016 | 30019 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Storage costs 10/15, 11/15 and 12/1 Court Order authorizing payment entered 7/22/14. | 2420-000 | | 900.00 | 236,839.62 |
| 01/08/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 285.74 | 236,553.88 |
| 02/05/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 251.51 | 236,302.37 |
| 03/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 234.72 | 236,067.65 |
| 03/29/2016 | 30020 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Document storage January, February and March 2016. | 2420-000 | | 900.00 | 235,167.65 |
| | | | Page Subtotals | | 0.00 | 77,644.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **11-32445** | Trustee Name: **Dennis W. King** |
| Case Name: **DALBEY EDUCATION INSTITUTE, LLC** | Bank Name: **FNB Vinita** |
| | Account Number/CD#: ********2067 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9612** | Blanket bond (per case limit): **49,037,481.00** |
| For Period Ending: **7/12/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 250.67 | 234,916.98 |
| 04/14/2016 | 30021 | Patrick C. Giefer 950 S. Josephine St Denver , CO 80209 | Pay foreinsic accountant 6th Interim Fee Application approved by Court on 4/12/16 <br><br> (39,621.25) <br><br> EXPENSE (528.66) | <br><br> 3410-000 <br><br> 3420-000 | | 40,149.91 | 194,767.07 |
| 05/06/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 227.78 | 194,539.29 |
| 06/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 206.57 | 194,332.72 |
| 06/20/2016 | 30022 | Connolly Lofstedt Cadette & Pearce, PC Attn: Douglas C. Pearce, Esq. 950 Spruce St., Suite #1C Louisville , CO 80027 | Pay attorneys fees and expenses 7th Interim Fee Application approved on 6/17/16. <br><br> (34,092.00) <br><br> EXPENSE (3,490.13) | <br><br> 3210-000 <br><br> 3220-000 | | 37,582.13 | 156,750.59 |
| 07/08/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 189.40 | 156,561.19 |
| | | | Page Subtotals | | 0.00 | 78,606.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **11-32445**                                                    Trustee Name:   **Dennis W. King**
Case Name:   **DALBEY EDUCATION INSTITUTE, LLC**                           Bank Name:   **FNB Vinita**
                                                                          Account Number/CD#:   ********2067 Checking Account**
Taxpayer ID No:   **\*\*-\*\*\*9612**                                      Blanket bond (per case limit):   **49,037,481.00**
For Period Ending:   **7/12/2019**                                        Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2016 | [47] | FIDELITY NATIONAL TITLE COMPANY<br>Re: Marilena Dalbey<br>3760 Kilroy Airport Way, Suite 110<br>Long Beach , CA 90806 | Proceeds and loan payoff | 1241-000 | 300,000.00 | | 456,561.19 |
| 08/05/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 382.01 | 456,179.18 |
| 08/26/2016 | 30023 | DICKENSHEET & ASSOCIATES, INC.<br>1501 W. Wesley Avenue<br>DENVER , CO 80223 | Storage charge payment<br>Payment for storage for April, May, and June 2016. | 2420-000 | | 900.00 | 455,279.18 |
| 09/08/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 484.35 | 454,794.83 |
| 10/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 467.53 | 454,327.30 |
| 11/03/2016 | 30024 | Tryfon Hristopoulos, C.P.A.<br>Hristopoulos & Company, P. C.<br>8480 E. Orchard Road, Suite 3150<br>Greenwood Village , CO 80111 | Pay CPA<br>Second Interim Fee Appliication approved by Court on 11/3/16. | 3410-000 | | 5,277.00 | 449,050.30 |
| 11/03/2016 | 30025 | DENNIS W.  KING, P. C.<br>P. O. Box 460609<br>Aurora , CO 80046-0609 | Pay Trustee Interim fee and expense<br>Second Interim Application for Compensation and Expenses approved by the Court on 11/3/16. | | | 9,236.47 | 439,813.83 |
| | | | (8,705.44) | 2100-000 | | | |
| | | | (531.03) | 2200-000 | | | |
| | | | Page Subtotals | | 300,000.00 | 16,747.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)                                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**
Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**
For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*2067 Checking Account**
Blanket bond (per case limit): **49,037,481.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 482.43 | 439,331.40 |
| 12/07/2016 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 454.04 | 438,877.36 |
| 12/15/2016 | 30026 | International Sureties, Ltd. One Shell Square 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Surety Bond Preimum payment Liberty Mutual Insurance Company;Bond # 016027974 | 2300-000 | | 210.17 | 438,667.19 |
| 01/09/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 465.95 | 438,201.24 |
| 01/30/2017 | [57] | Blue Diamond Capital Corporation | sale of Royalty rights/Goodman Grou | 1223-000 | 25,664.27 | | 463,865.51 |
| 02/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 466.22 | 463,399.29 |
| 02/22/2017 | [57] | The Goodman Group | Royalty income le | 1223-000 | 240.60 | | 463,639.89 |
| 03/01/2017 | 30027 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Pay storage fee Storage fee paid for October - December storage | 2420-000 | | 900.00 | 462,739.89 |
| 03/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 444.51 | 462,295.38 |
| | | | Page Subtotals | | 25,904.87 | 3,423.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

Page 23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-32445
Case Name: DALBEY EDUCATION INSTITUTE, LLC

Taxpayer ID No: **-***9612
For Period Ending: 7/12/2019

Trustee Name: Dennis W. King
Bank Name: FNB Vinita
Account Number/CD#: ******2067 Checking Account
Blanket bond (per case limit): 49,037,481.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2017 | 30028 | Tryfon Hristopoulos, C.P.A. Hristopoulos & Company, P. C. 8480 E. Orchard Road, Suite 3150 Greenwood Village , CO 80111 | Pay accountant 3rd Interim Fee Application approved by Court on 3/8/17. | 3410-000 | | 729.75 | 461,565.63 |
| 04/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 490.68 | 461,074.95 |
| 04/11/2017 | 30029 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Pay for storage of documents Order authorizing ongoing costs of storage of records entered on 7/22/15. | 2420-000 | | 900.00 | 460,174.95 |
| 05/05/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 473.38 | 459,701.57 |
| 06/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 488.10 | 459,213.47 |
| 07/10/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 471.89 | 458,741.58 |
| 07/21/2017 | 30030 | DICKENSHEET & ASSOCIATES, INC. 1501 W. Wesley Avenue DENVER , CO 80223 | Storage Monthly Payment Order authorizing ongoing costs of storage of records entered on 7/22/15. | 2420-000 | | 900.00 | 457,841.58 |
| 08/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 486.98 | 457,354.60 |

Page Subtotals    0.00    4,940.78

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-32445 | Trustee Name: | Dennis W. King |
|---|---|---|---|
| Case Name: | DALBEY EDUCATION INSTITUTE, LLC | Bank Name: | FNB Vinita |
| | | Account Number/CD#: | ******2067 Checking Account |
| Taxpayer ID No: | **-***9612 | Blanket bond (per case limit): | 49,037,481.00 |
| For Period Ending: | 7/12/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/23/2017 | 30031 | Connolly & Lofstedt PC<br>Attn: Joli A. Lofstedt, Esq.<br>950 Spruce St., Suite #1C<br>Louisville , CO 80027 | Pay Attorney<br>8th Interim Fee Application approved 8/21/17.<br><br>(13,191.00)<br><br>EXPENSE                     (1,910.45) | <br><br><br>3210-000<br><br>3220-000 | | 15,101.45 | 442,253.15 |
| 09/08/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 483.58 | 441,769.57 |
| 10/06/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 453.99 | 441,315.58 |
| 10/09/2017 | 30032 | DICKENSHEET & ASSOCIATES, INC.<br>1501 W. Wesley Avenue<br>DENVER , CO 80223 | Quarterly document storage fees<br>quarterly Document Storage fees previously approved by the Court | 2420-000 | | 900.00 | 440,415.58 |
| 11/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 468.01 | 439,947.57 |
| 11/27/2017 | 30033 | DICKENSHEET & ASSOCIATES, INC.<br>1501 W. Wesley Avenue<br>DENVER , CO 80223 | Pay for storage unit<br>Storage invoice from October 17-March 2018, Order entered by Court authorizing disbursement on 7/22/2015 | 2420-000 | | 1,800.00 | 438,147.57 |
| | | | Page Subtotals | | 0.00 | 19,207.03 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 11-32445 | |
| **Case Name:** DALBEY EDUCATION INSTITUTE, LLC | |
| **Taxpayer ID No:** **-***9612 | |
| **For Period Ending:** 7/12/2019 | |

| | |
|---|---|
| **Trustee Name:** Dennis W. King | |
| **Bank Name:** FNB Vinita | |
| **Account Number/CD#:** ******2067 Checking Account | |
| **Blanket bond (per case limit):** 49,037,481.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2017 | 30034 | International Sureties, Ltd.<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Blanket Bond Premium allocation | 2300-000 | | 157.55 | 437,990.02 |
| 12/07/2017 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 452.10 | 437,537.92 |
| 01/08/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 465.24 | 437,072.68 |
| 02/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 464.13 | 436,608.55 |
| 03/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 418.76 | 436,189.79 |
| 03/28/2018 | 30035 | Tryfon Hristopoulos, C.P.A.<br>Hristopoulos & Company, P. C.<br>8480 E. Orchard Road, Suite 3150<br>Greenwood Village , CO 80111 | Pay Accountant<br>4th Interim Fee application approved by Court on 3/23/18. | 3410-000 | | 1,132.00 | 435,057.79 |
| 04/06/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 463.16 | 434,594.63 |
| 04/11/2018 | 30036 | Connolly & Lofstedt PC<br>Attn: Joli A. Lofstedt, Esq.<br>950 Spruce St., Suite #1C<br>Louisville , CO 80027 | Pay attorneys<br>Final Fee Appliation approved by Court 4/9/2017 | | | 7,831.04 | 426,763.59 |
| | | | Page Subtotals | | 0.00 | 3,552.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

Page 26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **11-32445**

Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No:  **\*\*-\*\*\*9612**

For Period Ending:  **7/12/2019**

Trustee Name:  **Dennis W. King**

Bank Name:  **FNB Vinita**

Account Number/CD#:  **\*\*\*\*\*\*2067 Checking Account**

Blanket bond (per case limit):  **49,037,481.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (6,663.50) | 3210-000 | | | |
| | | | EXPENSE          (1,167.54) | 3220-000 | | | |
| 05/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 441.87 | 426,321.72 |
| 06/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 452.69 | 425,869.03 |
| 07/09/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 437.63 | 425,431.40 |
| 08/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 451.78 | 424,979.62 |
| 09/10/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 451.27 | 424,528.35 |
| 10/05/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 436.30 | 424,092.05 |
| 11/07/2018 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 450.29 | 423,641.76 |
| 12/07/2018 | | FNB Vinita | Bank Service Fee | 2600-000 | | 435.34 | 423,206.42 |
| 12/13/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 423,206.42 | 0.00 |
| | | | Page Subtotals | | 0.00 | 434,594.63 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **11-32445** | |
| Case Name: | **DALBEY EDUCATION INSTITUTE, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*9612** | |
| For Period Ending: | **7/12/2019** | |

| | |
|---|---|
| Trustee Name: | **Dennis W. King** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*2067 Checking Account** |
| Blanket bond (per case limit): | **49,037,481.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | |
|---|---|---|---|
| Page Subtotals | | | |
| **COLUMN TOTALS** | 1,458,271.30 | 1,458,271.30 | |
| Less:Bank Transfer/CD's | 93,458.01 | 423,206.42 | |
| **SUBTOTALS** | 1,364,813.29 | 1,035,064.88 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 1,364,813.29 | 1,035,064.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-32445 | Trustee Name: **Dennis W. King** |
| Case Name: **DALBEY EDUCATION INSTITUTE, LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********8980 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*9612** | Blanket bond (per case limit): **49,037,481.00** |
| For Period Ending: **7/12/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2018 | | Transfer from First National Bank Vinita | Transfer from First National Bank Vinita | 9999-000 | 423,206.42 | | 423,206.42 |
| 01/03/2019 | 30001 | Internatiol Sureties, LTD<br>701 Poydras St., Suite 420<br>New Orleans, LA 70139 | Bond Premium - Bond # 016027974 | 2300-000 | | 156.98 | 423,049.44 |
| 01/14/2019 | 30002 | DICKENSHEET & ASSOCIATES, INC.<br>1501 W. Wesley Avenue<br>DENVER , CO 80223 | Cost for destruction offiles | 2420-000 | | 5,442.44 | 417,607.00 |
| 04/16/2019 | 30003 | Clerk of the Court<br>Clerk of the U.S. Bankruptcy Court<br>721 19th Street<br>Denver, CO 80202 | Remitted to Court | | | 4.59 | 417,602.41 |
| | | | (3.01) | 7100-001 | | | |
| | | | (0.51) | 7100-001 | | | |
| | | | (1.07) | 7100-001 | | | |
| 04/16/2019 | 30004 | Dennis W. King<br>P. O. Box 460609<br>Aurora, CO 80046 | | 2100-000 | | 20,818.73 | 396,783.68 |
| 04/16/2019 | 30005 | Dennis W. King<br>P. O. Box 460609<br>Aurora, CO 80046 | | 2200-000 | | 2,073.90 | 394,709.78 |
| | | | Page Subtotals | | 423,206.42 | 28,496.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

**FORM 2**

Page 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**

For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*8980 Checking Account**

Blanket bond (per case limit): **49,037,481.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2019 | 30006 | United States Bankruptcy Court 721 19th Street Denver, CO 80202 | Adversary Court filing fees for Dalbey | 2700-000 | | 7,911.00 | 386,798.78 |
| 04/16/2019 | 30007 | United States Bankruptcy Court 721  19th Street Denver, CO 80202 | Adversary filing fees for IPME pre-consolidation | 2700-000 | | 2,637.00 | 384,161.78 |
| 04/16/2019 | 30008 | FRANCHISE TAX BOARD (California) PO BOX 2952 BANKRUPTCY SECTION MS A340 SACRAMENTO , CA 95812-2952 | Disb of 100.00% to Claim #DEI001PRI | 5800-000 | | 28,936.21 | 355,225.57 |
| 04/16/2019 | 30009 | COLO DEPARTMENT OF REVENUE 1375 Sherman, Room 504 ATTN: BANKRUPTCY UNIT Denver , CO 80261 | Disb of 100.00% to Claim #DALB237PRI | 5800-000 | | 5,391.00 | 349,834.57 |
| 04/16/2019 | 30010 | SNELL & WILMER L.L.P. Attn: Holly R. Shilliday 1200 Seventeenth Street, 19th Floor Denver , CO 80202 | Disb of 0.11% to Claim #IPME001 | 7100-000 | | 16.90 | 349,817.67 |
| 04/16/2019 | 30011 | FEDERAL TRADE COMMISSION Katherine Johnson, Div of Enforcement 600 Pennsylvania Avenue, NW Mailstop M-8102B Washington , DC 20580 | Disb of 0.11% to Claim #IPME002 | 7100-000 | | 348,821.30 | 996.37 |
| | | | Page Subtotals | | 0.00 | 393,713.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)

**Exhibit 9**

Page 30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **11-32445**
Case Name:  **DALBEY EDUCATION INSTITUTE, LLC**

Trustee Name:  **Dennis W. King**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  ********8980 Checking Account**

Taxpayer ID No:  **\*\*-\*\*\*9612**
For Period Ending:  **7/12/2019**

Blanket bond (per case limit):  **49,037,481.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2019 | 30012 | FEDEX TECH CONNECT INC as Assignee of FedEx Express/Ground/Freight 3965 Airways Blvd, Module G, 3rd Floor Memphis , TENNESSEE 38116 | Disb of 0.11% to Claim #DALBEY003 | 7100-000 | | 93.87 | 902.50 |
| 04/16/2019 | 30013 | RLJLodging II TEIT Sub Inc. DBA RENAISSANCE Suites 500 Flatiron Blvd Broomfield , CO 80021-8228 | Disb of 0.11% to Claim #DALBEY221 | 7100-000 | | 42.21 | 860.29 |
| 04/16/2019 | 30014 | AOR DIRECT LLC c/o Lori L. Winkelman Quarles & Brady LLP 2 North Central Avenue Phoenix , AZ 85004 | Disb of 0.11% to Claim #DALBEY238 | 7100-000 | | 158.76 | 701.53 |
| 04/16/2019 | 30015 | BULLSEYE TELECOM INC. 25925 Telegraph Rd Ste 210 Southfield , MI 48033-2527 | Disb of 0.11% to Claim #DALBEY239 | 7100-000 | | 8.17 | 693.36 |
| 04/16/2019 | 30016 | XCEL ENERGY SOUTH by American InfoSource LP as agent PO Box 268872 Oklahoma City , OK 73126-8872 | Disb of 0.11% to Claim #DALBEY240 | 7100-000 | | 23.69 | 669.67 |

Page Subtotals          0.00          326.70

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **11-32445**

Case Name: **DALBEY EDUCATION INSTITUTE, LLC**

Taxpayer ID No: **\*\*-\*\*\*9612**

For Period Ending: **7/12/2019**

Trustee Name: **Dennis W. King**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*8980 Checking Account**

Blanket bond (per case limit): **49,037,481.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2019 | 30017 | AMERICAN EXPRESS TRAVEL RELATED SER Services Co, Inc c/o Becket and Lee LLP PO Box 3001 Malvern , PA 19355-0701 | Disb of 0.11% to Claim #DALBEY241 | 7100-000 | | 285.26 | 384.41 |
| 04/16/2019 | 30018 | DAVID BUTLER 10723 Lowell Dr Westminster , CO 80031-1923 | Disb of 0.11% to Claim #DALBEY242 | 7100-000 | | 147.95 | 236.46 |
| 04/16/2019 | 30019 | AMERICAN EXPRESS TRAVEL RELATED SER Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern , PA 19355-0701 | Disb of 0.11% to Claim #DALBEY243 | 7100-000 | | 216.63 | 19.83 |
| 04/16/2019 | 30020 | AMERICAN EXPRESS TRAVEL RELATED SER Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern , PA 19355-0701 | Disb of 0.11% to Claim #DALBEY244 | 7100-000 | | 5.77 | 14.06 |
| 04/16/2019 | 30021 | DE LAGE LANDEN FINANCIAL SERVICES, att: T. Veitz 1111 Old Eagle School Road Wayne , PA 19087 | Disb of 0.11% to Claim #DALBEY245 | 7100-000 | | 14.06 | 0.00 |
| | | | Page Subtotals | | 0.00 | 669.67 | |

**Exhibit 9**

Page 32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-32445 | | Trustee Name: | Dennis W. King |
|---|---|---|---|---|
| Case Name: | DALBEY EDUCATION INSTITUTE, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******8980 Checking Account |
| Taxpayer ID No: | **-***9612 | | Blanket bond (per case limit): | 49,037,481.00 |
| For Period Ending: | 7/12/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  |  | Page Subtotals |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | COLUMN TOTALS | | 423,206.42 | 423,206.42 | |
|  |  |  | Less:Bank Transfer/CD's | | 423,206.42 | 0.00 | |
|  |  |  | SUBTOTALS | | 0.00 | 423,206.42 | |
|  |  |  | Less: Payments to Debtors | | | 0.00 | |
|  |  |  | Net | | 0.00 | 423,206.42 | |

| | |
|---|---|
| All Accounts Gross Receipts: | 1,481,031.93 |
| All Accounts Gross Disbursements: | 1,481,031.93 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******2067 Checking Account | 1,364,813.29 | 1,035,064.88 | |
| ******4259 Money Market Account | 93,796.93 | 338.92 | |
| ******8980 Checking Account | 0.00 | 423,206.42 | |
| **Net Totals** | 1,458,610.22 | 1,458,610.22 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**